# Exhibit 5

| Case/Facili | Product ID | Label | Tags | Start Date UTC | Type | Notes | Document | Transaction | From | From Frien | To | To Friendly | Device | Message T | Message T | Has Attach | Group Name | Content Ty | Delivery Re | Message C | Message IC Version | Priority | Read Reply |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 4 Unviewed | | | 5/18/2022 18:19 | MMS/WH/ | FALSE | 0 | 28A99239! | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | | FALSE | | | 1972971330-1507826598 | | | 28A99239I7D60AA8441182 4A47DDDFFC1 |
| NY-359344 | 5 Unviewed | | | 5/18/2022 18:19 | MMS/WH/ | FALSE | 0 | 3324AADF! | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | | FALSE | | | 1972971330-1507826598 | | | 3324AADF53F60389909DA6C9CCA4A82 |
| NY-359344 | 8 Unviewed | | | 5/18/2022 21:44 | MMS/WH/ | FALSE | 0 | BC811BAFI | 15129700816 | | 13235472772, 15125767707, 1512 | android | text | | FALSE | | 13235472772-1595772192 | | | | BC811BAFF5FE6D207C47121979A4EB11 |
| NY-359344 | 10 Unviewed | | | 5/18/2022 21:48 | MMS/WH/ | FALSE | 0 | 156176F1E | 15129700816 | | 12019368602, 12103240282, 1305 | android | url | | FALSE | | 1972971330-1507826598 | | | | 156176F16FFC686705238D6E2EC773C0 |
| NY-359344 | 13 Unviewed | | | 5/18/2022 21:49 | MMS/WH/ | FALSE | 0 | 16199F055 | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | | FALSE | | 1972971330-1507826598 | | | | 16199F0554BE5B4BF2E1C66D1E87A146 |
| NY-359344 | 11 Unviewed | | | 5/18/2022 21:49 | MMS/WH/ | FALSE | 0 | 6E088EFD: | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | | FALSE | | 1972971330-1507826598 | | | | 6E088EFD38B692C6FCA84FD211072AAA |
| NY-359344 | 12 Unviewed | | | 5/18/2022 21:53 | MMS/WH/ | FALSE | 0 | EDAAED27 | 15129700816 | | 12019368602, 12103240282, 1305 | image | | | FALSE | | 1972971330-1507826598 | | | | EDAAED27F5D53CA6D15448AAF098ACA9 |
| NY-359344 | 9 Unviewed | | | 5/18/2022 22:04 | MMS/WH/ | FALSE | 0 | 0AE03593I | 15129700816 | | 13235472772, 15125767707, 1512 | android | text | | FALSE | | 13235472772-1595772192 | | | | 0AE03593F86F3563FE56B1A1DA002FE6 |
| NY-359344 | 42 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 3EB07BFE5 | 15129700816 | | 15126951716 | web | text | | FALSE | | 1972971330-1507826598 | | | | 3EB07BFE52B343656807 |
| NY-359344 | 46 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 3EB02D4A( | 15129700816 | | 15126951716 | web | text | | FALSE | | 1972971330-1507826598 | | | | 3EB02D4A9724C2F48B86 |
| NY-359344 | 36 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | D037ECDD | 919818322806 | | 15126951716 | android | video | | FALSE | | | | | | D037ECDD4A1C57BCC314814A362A308F |
| NY-359344 | 30 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 5841159F3 | 919999038885 | | 15126951716 | android | text | | FALSE | | | | | | 5841159F3AD96503D0FADED0524300C5 |
| NY-359344 | 34 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 3ADDE4A4 | 18324726988 | | 15126951716 | iphone | text | | FALSE | | | | | | 3ADDE4AD838DE8B9566A |
| NY-359344 | 37 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 1F842B8E/ | 919818322806 | | 15126951716 | android | image | | FALSE | | | | | | 1F842B8EAD34945E480625 2E6CB7A561 |
| NY-359344 | 50 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 3AA75232I | 918999296690 | | 15126951716 | iphone | text | | FALSE | | | | | | 3AA75232E97131A15DD |
| NY-359344 | 39 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 0AE03593I | 15129700816 | | 15126951716 | android | text | | FALSE | | 13235472772-1595772192 | | | | 0AE03593F86F3563FE56B1A1DA002FE6 |
| NY-359344 | 45 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 918383295 | 15129700816 | | 15126951716 | android | text | | FALSE | | 1972971330-1507826598 | | | | 9183832972684CDD480B96D7A836D46F |
| NY-359344 | 41 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 4168F8E3E | 15129700816 | | 15126951716 | android | text | | FALSE | | 1972971330-1507826598 | | | | 4168F8E385614F74F8CE268441OC881D |
| NY-359344 | 38 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | BC811BAFI | 15129700816 | | 15126951716 | android | text | | FALSE | | 13235472772-1595772192 | | | | BC811BAFF5FE6D207C47121979A4EB11 |
| NY-359344 | 43 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 6E088EFD: | 15129700816 | | 15126951716 | android | image | | FALSE | | 1972971330-1507826598 | | | | 6E088EFD38B692C6FCA84FD211072AAA |
| NY-359344 | 48 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | EDAAED27 | 15129700816 | | 15126951716 | android | image | | FALSE | | 1972971330-1507826598 | | | | EDAAED27F5D53CA6D15448AAF098ACA9 |
| NY-359344 | 44 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 156176F1E | 15129700816 | | 15126951716 | android | url | | FALSE | | 1972971330-1507826598 | | | | 156176F16FFC686705238D6E2EC773C0 |
| NY-359344 | 49 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 3324AADF! | 15129700816 | | 15126951716 | android | text | | FALSE | | 1972971330-1507826598 | | | | 3324AADF52F6038D9090A6C9CCCA4A82 |
| NY-359344 | 40 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 28A99239' | 15129700816 | | 15126951716 | android | text | | FALSE | | 1972971330-1507826598 | | | | 28A992397D60AA8441182 4A47DDDFFC1 |
| NY-359344 | 47 Unviewed | | | 5/18/2022 23:43 | MMS/WH/ | FALSE | 0 | 16199F055 | 15129700816 | | 15126951716 | android | text | | FALSE | | 1972971330-1507826598 | | | | 16199F0554BE5B4BF2E1C66D1E87A146 |
| NY-359344 | 35 Unviewed | | | 5/19/2022 0:00 | MMS/WH/ | FALSE | 0 | 3A4D5249( | 18324726988 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A4D5249D0C42B2A30EC |
| NY-359344 | 32 Unviewed | | | 5/19/2022 0:24 | MMS/WH/ | FALSE | 0 | 3A26F87D: | 15126951716 | | 919999038885 | iphone | text | | FALSE | | | | | | 3A26F87D8E406CD30301 |
| NY-359344 | 33 Unviewed | | | 5/19/2022 0:24 | MMS/WH/ | FALSE | 0 | 3A26F87D: | 15126951716 | | 919999038885 | iphone | text | | FALSE | | | | | | 3A26F87D8E406CD30301 |
| NY-359344 | 31 Unviewed | | | 5/19/2022 0:25 | MMS/WH/ | FALSE | 0 | 3A974CF1F | 15126951716 | | 919999038885 | iphone | text | | FALSE | | | | | | 3A974CF1FB58EA8B40F9 |
| NY-359344 | 86 Unviewed | | | 5/19/2022 1:15 | MMS/WH/ | FALSE | 0 | EC5AA2FB( | 919999038885 | | 15126951716 | android | text | | FALSE | | | | | | EC5AA2FB0B647AF5E649B2765C561035 |
| NY-359344 | 89 Unviewed | | | 5/19/2022 1:16 | MMS/WH/ | FALSE | 0 | 3A0C3084: | 917008999729 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A0C308474C325D8884F |
| NY-359344 | 88 Unviewed | | | 5/19/2022 1:16 | MMS/WH/ | FALSE | 0 | 3AA4BA3C | 15126951716 | | 919999038885 | iphone | text | | FALSE | | | | | | 3AA4BA3C4FC6ACE61A39 |
| NY-359344 | 87 Unviewed | | | 5/19/2022 1:17 | MMS/WH/ | FALSE | 0 | CA34549C( | 919999038885 | | 15126951716 | android | text | | FALSE | | | | | | CA34549CDFFA744CC7A4944735 40F2AF |
| NY-359344 | 153 Unviewed | | | 5/19/2022 1:41 | MMS/WH/ | FALSE | 0 | 7080CF94E | 919971995508 | | 15126951716 | android | text | | FALSE | | | | | | 7080CF94BA293007808775BD5A4408FC |
| NY-359344 | 154 Unviewed | | | 5/19/2022 1:41 | MMS/WH/ | FALSE | 0 | 6A65FE37C | 919971995508 | | 15126951716 | android | text | | FALSE | | | | | | 6A65FE370BE1143972B15A07FCBCA36B |
| NY-359344 | 151 Unviewed | | | 5/19/2022 1:42 | MMS/WH/ | FALSE | 0 | 3AC3C0DD | 15126951716 | | 919971995508 | iphone | text | | FALSE | | | | | | 3AC3C0DD75550B032C19 |
| NY-359344 | 152 Unviewed | | | 5/19/2022 1:42 | MMS/WH/ | FALSE | 0 | 3ABD9AA7 | 15126951716 | | 919971995508 | iphone | text | | FALSE | | | | | | 3ABD9AA7867A93901996 |
| NY-359344 | 150 Unviewed | | | 5/19/2022 2:17 | MMS/WH/ | FALSE | 0 | 3A5C2C5CI | 15126951716 | | 919818322805 | iphone | image | | FALSE | | | | | | 3A5C2C5CE31BFC239F104 |
| NY-359344 | 155 Unviewed | | | 5/19/2022 2:31 | MMS/WH/ | FALSE | 0 | 03FB26403 | 919971995508 | | 15126951716 | android | text | | FALSE | | | | | | 03FB26403F7BE8286F19BB42D9919520 |
| NY-359344 | 186 Unviewed | | | 5/19/2022 2:43 | MMS/WH/ | FALSE | 0 | BC8270CB( | 919820856314 | | 15126951716 | android | url | | FALSE | | | | | | BC8270CBD7F24C9EC2AF101B316BEB12 |
| NY-359344 | 184 Unviewed | | | 5/19/2022 2:46 | MMS/WH/ | FALSE | 0 | 3AAC09D6 | 15126951716 | | 919999038885 | iphone | text | | FALSE | | | | | | 3AAC09D6019BC007599E |
| NY-359344 | 185 Unviewed | | | 5/19/2022 2:50 | MMS/WH/ | FALSE | 0 | B4A955569 | 919999038885 | | 15126951716 | android | text | | FALSE | | | | | | B4A9555691 3DE696F730D73BDEA57F88 |
| NY-359344 | 220 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3A663FCAI | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A663FCAD536EFFC3030 |
| NY-359344 | 218 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3AE3596A/ | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3AE3596A858CFCAE07BA |
| NY-359344 | 221 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3AE3596A/ | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3AE3596A858CFCAE07BA |
| NY-359344 | 219 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3A663FCAI | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A663FCAD536EFFC3030 |
| NY-359344 | 222 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3A26C557E | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A26C557EFB82317F00C9 |
| NY-359344 | 224 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3A89C9BBI | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A89C9B8C1C257323982 |
| NY-359344 | 223 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3AF29D50( | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3AF29D50618116E6AF1F |
| NY-359344 | 225 Unviewed | | | 5/19/2022 4:18 | MMS/WH/ | FALSE | 0 | 3A44D219( | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A44D219D817750A0B47 |
| NY-359344 | 226 Unviewed | | | 5/19/2022 4:19 | MMS/WH/ | FALSE | 0 | 3A2892BF5 | 15129719448 | | 15126951716 | iphone | text | | FALSE | | | | | | 3A2892BF53BD78D7E2CE |
| NY-359344 | 266 Unviewed | | | 5/19/2022 5:18 | MMS/WH/ | FALSE | 0 | 3A8993C0: | 15126951716 | | 919810027530 | iphone | text | | FALSE | | | | | | 3A8993C03ACA1E0A5B92 |
| NY-359344 | 262 Unviewed | | | 5/19/2022 5:19 | MMS/WH/ | FALSE | 0 | 58F01178( | 919810027530 | | 15126951716 | android | text | | FALSE | | | | | | 58F0117840 21A6A832C0D7E753F5856A |
| NY-359344 | 260 Unviewed | | | 5/19/2022 5:26 | MMS/WH/ | FALSE | 0 | 3EB0C8E10 | 919810027530 | | 15126951716 | web | text | | FALSE | | | | | | 3EB0C8E101A0212D2C86 |
| NY-359344 | 264 Unviewed | | | 5/19/2022 5:29 | MMS/WH/ | FALSE | 0 | 3A919851? | 15126951716 | | 919810027530 | iphone | text | | FALSE | | | | | | 3A919851 51FCA10DEDC9 |
| NY-359344 | 265 Unviewed | | | 5/19/2022 5:36 | MMS/WH/ | FALSE | 0 | 3A15C1654 | 15126951716 | | 919810027530 | iphone | text | | FALSE | | | | | | 3A15C1654D9AD337A597 |
| NY-359344 | 261 Unviewed | | | 5/19/2022 5:36 | MMS/WH/ | FALSE | 0 | 3AF14888( | 15126951716 | | 919810027530 | iphone | text | | FALSE | | | | | | 3AF14888C7B748209782 |
| NY-359344 | 263 Unviewed | | | 5/19/2022 5:38 | MMS/WH/ | FALSE | 0 | 3EB00EB43 | 919810027530 | | 15126951716 | web | text | | FALSE | | | | | | 3EB00EB43B83DEA9BA292 |
| NY-359344 | 336 Unviewed | | | 5/19/2022 11:31 | MMS/WH/ | FALSE | 0 | 15FE41776 | 919971995508 | | 15126951716 | android | reaction | | FALSE | | | | | | 15FE4177612741107 6DD6648681A438 |
| NY-359344 | 387 Unviewed | | | 5/19/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB05CBA: | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB05CBA2EC9C868763E |
| NY-359344 | 389 Unviewed | | | 5/19/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB05CBA: | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB05CBA2EC9C868763E |
| NY-359344 | 384 Unviewed | | | 5/19/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB05CBA: | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB05CBA2EC9C868763E |
| NY-359344 | 382 Unviewed | | | 5/19/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB05CBA: | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB05CBA2EC9C868763E |
| NY-359344 | 390 Unviewed | | | 5/19/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB05CBA: | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB05CBA2EC9C868763E |
| NY-359344 | 381 Unviewed | | | 5/19/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB06613E | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB0661384A16956CB87 |
| NY-359344 | 385 Unviewed | | | 5/19/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB06613E | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB0661384A16956CB87 |
| NY-359344 | 383 Unviewed | | | 5/19/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB06613E | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB0661384A16956CB87 |
| NY-359344 | 386 Unviewed | | | 5/19/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB06613E | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB0661384A16956CB87 |
| NY-359344 | 388 Unviewed | | | 5/19/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB06613E | 5215538887946 | | 15126951716 | web | text | | FALSE | | | | | | 3EB0661384A16956CB87 |
| NY-359344 | 391 Unviewed | | | 5/19/2022 16:18 | MMS/WH/ | FALSE | 0 | 3A59CC87? | 919818322805 | | 919818322805 | iphone | text | | FALSE | | | | | | 3A59CC87554A8D5CD7F1 |
| NY-359344 | 392 Unviewed | | | 5/19/2022 16:18 | MMS/WH/ | FALSE | 0 | 12696673/ | 919818322805 | | 15126951716 | android | vcard | | FALSE | | | | | | 12696673A9433AED19C2FFDB1B0123AA |
| NY-359344 | 395 Unviewed | | | 5/19/2022 16:50 | MMS/WH/ | FALSE | 0 | 98922DFSI | 919810027530 | | 15126951716 | android | text | | FALSE | | | | | | 98922DF582F68F94EF7E1CEDCA3E9DD |
| NY-359344 | 394 Unviewed | | | 5/19/2022 16:52 | MMS/WH/ | FALSE | 0 | 689BDFC4/ | 919810027530 | | 15126951716 | android | text | | FALSE | | | | | | 689BDFC4A5EFE1E0E3214F05CB854334 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 393 | Unviewed | 5/19/2022 16:52 | MMS/WHA | FALSE | 0 5CC7E6BF | 919810027530 | | 15126951716 | android | vcard | FALSE | 13235472772-1595772192 | 5CC7E6BF18ED4CD3ED2A4DEC368EFCB9 |
| NY-359344 | 419 | Unviewed | 5/19/2022 17:02 | MMS/WHA | FALSE | 0 1263D0B1 | 15129700816 | | 13235472772, 15125767707, 1512 | android | text | FALSE | 19729713300-1507826598 | 1263D0B18E5F7AAC4FC83C6E91F03948 |
| NY-359344 | 420 | Unviewed | 5/19/2022 17:07 | MMS/WHA | FALSE | 0 349C1DB8 | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | FALSE | 19729713300-1507826598 | 349C1DB8327422DA40C2FE2F2CA8728B |
| NY-359344 | 421 | Unviewed | 5/19/2022 17:07 | MMS/WHA | FALSE | 0 771339061 | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | FALSE | 19729713300-1507826598 | 771339061224492C76802257715BCC6F |
| NY-359344 | 422 | Unviewed | 5/19/2022 17:14 | MMS/WHA | FALSE | 0 3ABE88D2 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3ABE88D2B46EAE395842 |
| NY-359344 | 423 | Unviewed | 5/19/2022 17:14 | MMS/WHA | FALSE | 0 3A11C34B | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A11C348C0E2A4C1E5F2 |
| NY-359344 | 424 | Unviewed | 5/19/2022 17:14 | MMS/WHA | FALSE | 0 3A431E78 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A431E788D8DF64055E8 |
| NY-359344 | 442 | Unviewed | 5/19/2022 18:34 | MMS/WHA | FALSE | 0 971FEA101 | 13473856812 | | 15126951716 | android | text | FALSE | | 971FEA101F4C45E5BC576BB08DE0F20 |
| NY-359344 | 467 | Unviewed | 5/19/2022 19:02 | MMS/WHA | FALSE | 0 3A2D32BB | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A2D32B8C7AED37C8E19 |
| NY-359344 | 491 | Unviewed | 5/19/2022 20:03 | MMS/WHA | FALSE | 0 3EB05FC9 | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB05FC9FEF8C3C21023 |
| NY-359344 | 497 | Unviewed | 5/19/2022 20:21 | MMS/WHA | FALSE | 0 3E806116F | 15129700816 | | 12019368602, 12103240282, 1305 | web | text | FALSE | 19729713300-1507826598 | 3E806116F5EB3E8EC318 |
| NY-359344 | 496 | Unviewed | 5/19/2022 20:21 | MMS/WHA | FALSE | 0 3EB024D3 | 15129700816 | | 12019368602, 12103240282, 1305 | web | text | FALSE | 19729713300-1507826598 | 3EB024D3861FE77B43CC |
| NY-359344 | 494 | Unviewed | 5/19/2022 20:32 | MMS/WHA | FALSE | 0 3A81811F | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A81811F80A2F9339489 |
| NY-359344 | 495 | Unviewed | 5/19/2022 20:33 | MMS/WHA | FALSE | 0 3A220F10 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A220F10FAC0D5DAA6B7 |
| NY-359344 | 493 | Unviewed | 5/19/2022 20:34 | MMS/WHA | FALSE | 0 3EB0CA6C | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB0CA6C80F58A0D8CBD |
| NY-359344 | 492 | Unviewed | 5/19/2022 20:34 | MMS/WHA | FALSE | 0 3AF836C3 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3AF836C3619150369928 |
| NY-359344 | 516 | Unviewed | 5/19/2022 21:41 | MMS/WHA | FALSE | 0 3A91CF6B | 19789968813 | | 15126951716 | iphone | text | FALSE | | 3A91CF6B886A86504DD6 |
| NY-359344 | 528 | Unviewed | 5/19/2022 22:57 | MMS/WHA | FALSE | 0 3ABF7C40 | 15126951716 | | 19789968813 | iphone | text | FALSE | | 3ABF7C40932CAD581D3 |
| NY-359344 | 529 | Unviewed | 5/19/2022 22:57 | MMS/WHA | FALSE | 0 3ABF7C40 | 15126951716 | | 19789968813 | iphone | text | FALSE | | 3ABF7C409332CAD581D3 |
| NY-359344 | 530 | Unviewed | 5/19/2022 22:58 | MMS/WHA | FALSE | 0 3AFB6F80 | 15126951716 | | 19789968813 | iphone | text | FALSE | | 3AFB6F80E1C257684D4E |
| NY-359344 | 531 | Unviewed | 5/19/2022 22:58 | MMS/WHA | FALSE | 0 3ABF7C40 | 15126951716 | | 19789968813 | iphone | text | FALSE | | 3ABF7C409332CAD581D3 |
| NY-359344 | 532 | Unviewed | 5/19/2022 22:58 | MMS/WHA | FALSE | 0 3A5EE256 | 15126951716 | | 91981103853 | iphone | text | FALSE | | 3A5EE2568075C840D46F5 |
| NY-359344 | 533 | Unviewed | 5/19/2022 22:58 | MMS/WHA | FALSE | 0 3A78E264 | 15126951716 | | 91981103853 | iphone | text | FALSE | | 3A78E264A82DF0B8849B |
| NY-359344 | 534 | Unviewed | 5/19/2022 22:59 | MMS/WHA | FALSE | 0 3AC21ABB | 15126951716 | | 91981103853 | iphone | text | FALSE | | 3AC21ABBD444482B3DB4 |
| NY-359344 | 535 | Unviewed | 5/19/2022 22:59 | MMS/WHA | FALSE | 0 3A18359F | 15126951716 | | 91981103853 | iphone | text | FALSE | | 3A18359F6DB041B854B0 |
| NY-359344 | 556 | Unviewed | 5/19/2022 23:42 | MMS/WHA | FALSE | 0 3A8585FF | 919810874220 | | 15126951716 | iphone | text | FALSE | | 3A8585FF6A401D89C024 |
| NY-359344 | 557 | Unviewed | 5/19/2022 23:42 | MMS/WHA | FALSE | 0 3ADAB804 | 919810874220 | | 15126951716 | iphone | text | FALSE | | 3ADAB804217646AA21B |
| NY-359344 | 558 | Unviewed | 5/20/2022 0:04 | MMS/WHA | FALSE | 0 AB0D95D1 | 919818322805 | | 15126951716 | android | text | FALSE | | AB0D95D186F0DC14B7ED40ACA113F137 |
| NY-359344 | 579 | Unviewed | 5/20/2022 0:04 | MMS/WHA | FALSE | 0 3A962B43 | 15126951716 | | 919818322805 | android | text | FALSE | | 3A962B437EB416412AF7 |
| NY-359344 | 655 | Unviewed | 5/20/2022 3:31 | MMS/WHA | FALSE | 0 C2C0CE76 | 919811033853 | | 15126951716 | android | text | FALSE | | C2C0CE7645F60ZC848E26A8162C83762 |
| NY-359344 | 656 | Unviewed | 5/20/2022 3:31 | MMS/WHA | FALSE | 0 C925D2DB | 919811033853 | | 15126951716 | android | text | FALSE | | C925D2DBA2CCA8BCEB1A6F3DAE0452A5 |
| NY-359344 | 653 | Unviewed | 5/20/2022 4:02 | MMS/WHA | FALSE | 0 3A918C65 | 15126951716 | | 919818322805 | iphone | text | FALSE | | 3A918C653174DA85F71D |
| NY-359344 | 654 | Unviewed | 5/20/2022 4:04 | MMS/WHA | FALSE | 0 7779A67E | 919818322805 | | 15126951716 | android | text | FALSE | | 7779A67E1F24EAB0DD7CC781F299FCCF |
| NY-359344 | 702 | Unviewed | 5/20/2022 5:26 | MMS/WHA | FALSE | 0 3A6D0DCB | 15126951716 | | 919811033853 | iphone | text | FALSE | | 3A6D0DCB1A9B7CC3F5AA |
| NY-359344 | 697 | Unviewed | 5/20/2022 5:26 | MMS/WHA | FALSE | 0 3A3880BC | 15126951716 | | 919810874220 | iphone | text | FALSE | | 3A3880BC68BB7D3E83C6 |
| NY-359344 | 701 | Unviewed | 5/20/2022 5:27 | MMS/WHA | FALSE | 0 3AA50FBB | 15126951716 | | 919810874220 | iphone | text | FALSE | | 3AA50FBBFAF14E5F282F |
| NY-359344 | 698 | Reviewed | 5/20/2022 5:27 | MMS/WHA | FALSE | 0 3A7C9A1B | 15126951716 | | 919810874220 | iphone | text | FALSE | | 3A7C9A184A709269A3C0 |
| NY-359344 | 703 | Unviewed | 5/20/2022 5:27 | MMS/WHA | FALSE | 0 6A9525EA | 919811033853 | | 15126951716 | android | text | FALSE | | 6A9525EA92ACCDF3B3438701CDE8A35 |
| NY-359344 | 700 | Unviewed | 5/20/2022 5:54 | MMS/WHA | FALSE | 0 3A8DAAF5 | 919810874220 | | 15126951716 | iphone | text | FALSE | | 3A8DAAF545973166CA0F |
| NY-359344 | 699 | Reviewed | 5/20/2022 5:54 | MMS/WHA | FALSE | 0 3AA6688D | 919810874220 | | 15126951716 | iphone | text | FALSE | | 3AA6688D808C258F36D2 |
| NY-359344 | 829 | Unviewed | 5/20/2022 16:24 | MMS/WHA | FALSE | 0 E04816D8 | 919999038885 | | 15126951716 | android | text | FALSE | | E04816D80B9CC6A75F02D17D2B890783 |
| NY-359344 | 836 | Unviewed | 5/20/2022 16:47 | MMS/WHA | FALSE | 0 3A59C910 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A59C91D35DC90C45542 |
| NY-359344 | 830 | Unviewed | 5/20/2022 16:48 | MMS/WHA | FALSE | 0 3A6C3566I | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A6C356695958688BCB |
| NY-359344 | 831 | Unviewed | 5/20/2022 16:49 | MMS/WHA | FALSE | 0 3EB079AF | 15126951716 | | 13473856812 | web | text | FALSE | | 3EB079AF6EDA313BB9CC |
| NY-359344 | 832 | Unviewed | 5/20/2022 16:49 | MMS/WHA | FALSE | 0 3EB0EC4F | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB0EC4FC1ED3BB751F3 |
| NY-359344 | 833 | Unviewed | 5/20/2022 16:50 | MMS/WHA | FALSE | 0 3A325DA5 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A325DA5A4A396685B81 |
| NY-359344 | 834 | Unviewed | 5/20/2022 16:51 | MMS/WHA | FALSE | 0 3EB07828 | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB07828B9303CEC569 |
| NY-359344 | 835 | Unviewed | 5/20/2022 16:51 | MMS/WHA | FALSE | 0 3A126553 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A126553337AE35C93E9 |
| NY-359344 | 837 | Unviewed | 5/20/2022 16:53 | MMS/WHA | FALSE | 0 3EB06399 | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB06399EA33ADDD9B48 |
| NY-359344 | 838 | Unviewed | 5/20/2022 16:53 | MMS/WHA | FALSE | 0 3EB05C99 | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB05C995118A0303B1 |
| NY-359344 | 850 | Unviewed | 5/20/2022 18:20 | MMS/WHA | FALSE | 0 9E3879EB | 15129700816 | | 12019368602, 12103240282, 1305 | android | text | FALSE | 19729713300-1507826598 | 9E3879EB49BA8014SC9AC608C3840449 |
| NY-359344 | 923 | Unviewed | 5/20/2022 20:08 | MMS/WHA | FALSE | 0 1508CD04 | 919810027530 | | 15126951716 | android | text | FALSE | | 1508CD04B5ADC701FF72A9D21CCAFBB4 |
| NY-359344 | 924 | Unviewed | 5/20/2022 20:20 | MMS/WHA | FALSE | 0 3A53D48D | 15126951716 | | 919810027530 | iphone | text | FALSE | | 3A53DA8D845655489620 |
| NY-359344 | 1028 | Unviewed | 5/21/2022 0:37 | MMS/WHA | FALSE | 0 8C0B1306 | 919810027530 | | 15126951716 | android | text | FALSE | | 8C0B1306DC5971609 7A3ED79B28A4499 |
| NY-359344 | 1029 | Unviewed | 5/21/2022 1:16 | MMS/WHA | FALSE | 0 3A2530CA | 15126951716 | | 919810027530 | iphone | text | FALSE | | 3A2530CA4BDD4013C323 |
| NY-359344 | 1078 | Unviewed | 5/21/2022 7:58 | MMS/WHA | FALSE | 0 1290FC3E1 | 919818322805 | | 15126951716 | android | image | FALSE | | 1290FC3E155594D69A8286F9BB664EA62 |
| NY-359344 | 1076 | Unviewed | 5/21/2022 8:34 | MMS/WHA | FALSE | 0 C366351F6 | 919818322806 | | 15126951716 | android | image | FALSE | | C366351F6EA683F206D08F25DD9F4AF4 |
| NY-359344 | 1077 | Unviewed | 5/21/2022 8:34 | MMS/WHA | FALSE | 0 E560E840 | 919818322806 | | 15126951716 | android | video | FALSE | | E560E840D18BAD7077D9C7411DF0C4C5 |
| NY-359344 | 1099 | Unviewed | 5/21/2022 15:37 | MMS/WHA | FALSE | 0 3A06037E | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A06037EB35E2E220314 |
| NY-359344 | 1100 | Unviewed | 5/21/2022 15:37 | MMS/WHA | FALSE | 0 3A156CBF | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A156CBFEB33056 2F0E9 |
| NY-359344 | 1118 | Unviewed | 5/21/2022 16:11 | MMS/WHA | FALSE | 0 3EB09213 | 13473856812 | | 15126951716 | web | text | FALSE | | 3EB0921397885F2F3F2 |
| NY-359344 | 1119 | Unviewed | 5/21/2022 16:15 | MMS/WHA | FALSE | 0 3A45F998 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A45F998E6532CD7F815 |
| NY-359344 | 1120 | Unviewed | 5/21/2022 16:15 | MMS/WHA | FALSE | 0 3AFCBC66 | 15126951716 | | 919810027530 | iphone | text | FALSE | | 3AFCBC6650F1E13A5462 |
| NY-359344 | 1212 | Unviewed | 5/21/2022 22:01 | MMS/WHA | FALSE | 0 3A882CBE | 15127171238 | | 15126951716 | iphone | image | FALSE | | 3A882CBE54D45D77D0EA |
| NY-359344 | 1381 | Unviewed | 5/22/2022 20:08 | MMS/WHA | FALSE | 0 3A233969I | 16463220240 | | 15126951716 | iphone | image | FALSE | | 3A233969BF95CCF2ACE2 |
| NY-359344 | 1382 | Unviewed | 5/22/2022 20:08 | MMS/WHA | FALSE | 0 3A233969I | 16463220240 | | 15126951716 | iphone | image | FALSE | | 3A233969BF95CCF2ACE2 |
| NY-359344 | 1400 | Unviewed | 5/22/2022 23:05 | MMS/WHA | FALSE | 0 3A5FB2FFE | 15126951716 | | 16463220240 | iphone | text | FALSE | | 3A5FB2FFB498E558497A |
| NY-359344 | 1399 | Unviewed | 5/22/2022 23:05 | MMS/WHA | FALSE | 0 3AF35A89 | 16463220240 | | 15126951716 | iphone | text | FALSE | | 3AF35A899A421156E5C8 |
| NY-359344 | 1406 | Unviewed | 5/23/2022 0:16 | MMS/WHA | FALSE | 0 C91B8E85 | 919810027530 | | 15126951716 | android | text | FALSE | | C91B8E8587B307D69C9470EF8020FDD1 |
| NY-359344 | 1460 | Unviewed | 5/23/2022 3:28 | MMS/WHA | FALSE | 0 3AFAE74A | 60127850035 | | 15126951716 | iphone | url | FALSE | | 3AFAE74A2D0AD3021C4A |
| NY-359344 | 1461 | Unviewed | 5/23/2022 3:28 | MMS/WHA | FALSE | 0 3A267598I | 60127850035 | | 15126951716 | iphone | url | FALSE | | 3A267598F4D80D87D3B8 |
| NY-359344 | 1504 | Unviewed | 5/23/2022 13:10 | MMS/WHA | FALSE | 0 A5EF9C97I | 15129700816 | | 12019368602, 12103240282, 1305 | android | url | FALSE | 19729713300-1507826598 | A5EF9C97CC8C80B52A8D6F876937C77 |
| NY-359344 | 1505 | Unviewed | 5/23/2022 13:10 | MMS/WHA | FALSE | 0 A5EF9C97I | 15129700816 | | 12019368602, 12103240282, 1305 | android | url | FALSE | 19729713300-1507826598 | A5EF9C97CC8C80B52A8D6F876937C77 |
| NY-359344 | 1612 | Unviewed | 5/23/2022 23:31 | MMS/WHA | FALSE | 0 3A3542FE1 | 15126951716 | | 13473856812 | iphone | text | FALSE | | 3A3542FE16BAA45BB55C |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1619 | Unviewed | 5/24/2022 0:00 | MMS/WH/ | FALSE | 0 4E36D857/ | 13473856812 | 15126951716 | android | text | | FALSE | | 4E36D857A2080A8DA3899B7799AC5237 |
| NY-359344 | 1620 | Unviewed | 5/24/2022 0:36 | MMS/WH/ | FALSE | 0 3A35A846( | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3A35A846042BB86A825F |
| NY-359344 | 1687 | Unviewed | 5/24/2022 7:04 | MMS/WH/ | FALSE | 0 3A43C50E: | 15126951716 | 1213808947 | iphone | text | | FALSE | | 3A43C50E16ACCEB0A541 |
| NY-359344 | 1760 | Unviewed | 5/24/2022 18:07 | MMS/WH/ | FALSE | 0 93D36377! | 15129700816 | 12019368602, 12103240282, 1305 | android | image | | FALSE | 19729713300-1507826598 | 93D363779F154E0A605C259729DD2B04 |
| NY-359344 | 1791 | Unviewed | 5/24/2022 21:36 | MMS/WH/ | FALSE | 0 3EB0AA00I | 15129700816 | 12019368602, 12103240282, 1305 | web | text | | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 1799 | Unviewed | 5/24/2022 21:36 | MMS/WH/ | FALSE | 0 3EB0AA00I | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 1800 | Unviewed | 5/24/2022 21:36 | MMS/WH/ | FALSE | 0 3EB0AA00I | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 1792 | Unviewed | 5/24/2022 21:36 | MMS/WH/ | FALSE | 0 3EB0AA00I | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 1793 | Unviewed | 5/24/2022 21:36 | MMS/WH/ | FALSE | 0 3EB0AA00I | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 1796 | Unviewed | 5/24/2022 21:37 | MMS/WH/ | FALSE | 0 3EB0359DI | 15129700816 | 12019368602, 12103240282, 1305 | web | text | | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 1795 | Unviewed | 5/24/2022 21:37 | MMS/WH/ | FALSE | 0 3EB0359DI | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 1798 | Unviewed | 5/24/2022 21:37 | MMS/WH/ | FALSE | 0 3EB0359DI | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 1794 | Unviewed | 5/24/2022 21:37 | MMS/WH/ | FALSE | 0 3EB0359DI | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 1797 | Unviewed | 5/24/2022 21:37 | MMS/WH/ | FALSE | 0 3EB0359DI | 15129700816 | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 1833 | Unviewed | 5/24/2022 23:22 | MMS/WH/ | FALSE | 0 3A6F9087( | 15126951716 | 13473856812 | iphone | url | | FALSE | | 3A6F9087845C7BC4E8BC |
| NY-359344 | 1834 | Unviewed | 5/24/2022 23:44 | MMS/WH/ | FALSE | 0 4FCB4F4C1 | 13473856812 | 15126951716 | android | text | | FALSE | | 4FCB4F4C14DFAB2A5662A6E451792982 |
| NY-359344 | 1850 | Unviewed | 5/25/2022 0:24 | MMS/WH/ | FALSE | 0 3AD8ECA6 | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3AD8ECA6EE42F66427F6 |
| NY-359344 | 1852 | Unviewed | 5/25/2022 0:26 | MMS/WH/ | FALSE | 0 A43A6DA0! | 13473856812 | 15126951716 | android | text | | FALSE | | A43A6DA00137100304548734A68B1326 |
| NY-359344 | 1851 | Unviewed | 5/25/2022 0:28 | MMS/WH/ | FALSE | 0 3AA0F455( | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3AA0F4558A39D92CF466 |
| NY-359344 | 1883 | Unviewed | 5/25/2022 1:59 | MMS/WH/ | FALSE | 0 3A2D9270! | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A2D92709172D73C53EB |
| NY-359344 | 1884 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3AC20BB9. | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3AC20BB94523645C8887 |
| NY-359344 | 1899 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3AC20BB9. | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3AC20BB94523645C8887 |
| NY-359344 | 1892 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3ADFF4AB( | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3ADFF4ABC3FD60D2DD88 |
| NY-359344 | 1906 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3ACA9647( | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3ACA96476E3E2C34D7C1 |
| NY-359344 | 1885 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3A4B9768I | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3A4B9768DA02963A3C4F |
| NY-359344 | 1905 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3A537B7F! | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A537B7F96B37DF700DE |
| NY-359344 | 1900 | Unviewed | 5/25/2022 2:00 | MMS/WH/ | FALSE | 0 3AEF5B1DI | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3AEF5B1D0CBB4196F74C |
| NY-359344 | 1886 | Unviewed | 5/25/2022 2:01 | MMS/WH/ | FALSE | 0 3A8C065FI | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A8C065FD93BB5206A94 |
| NY-359344 | 1893 | Unviewed | 5/25/2022 2:01 | MMS/WH/ | FALSE | 0 3ADE8DB0 | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3ADE8DB0D6679EE05B77E |
| NY-359344 | 1889 | Unviewed | 5/25/2022 2:01 | MMS/WH/ | FALSE | 0 3A897823: | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3A897823302DF6F275E |
| NY-359344 | 1887 | Unviewed | 5/25/2022 2:02 | MMS/WH/ | FALSE | 0 3AA3A80C | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3AA3A80C2F15A048F064 |
| NY-359344 | 1888 | Unviewed | 5/25/2022 2:02 | MMS/WH/ | FALSE | 0 3A8C6A40. | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A8C6A40239714BCBE5D |
| NY-359344 | 1896 | Unviewed | 5/25/2022 2:02 | MMS/WH/ | FALSE | 0 3A980046I | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3A9800468F4082724055 |
| NY-359344 | 1890 | Unviewed | 5/25/2022 2:02 | MMS/WH/ | FALSE | 0 3AD1B294 | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3AD1B2941C37EF7F57DB |
| NY-359344 | 1895 | Unviewed | 5/25/2022 2:02 | MMS/WH/ | FALSE | 0 3AF2023A! | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3AF2023A59F55756DC3F |
| NY-359344 | 1891 | Unviewed | 5/25/2022 2:03 | MMS/WH/ | FALSE | 0 3A0AEB1C | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A0AEB1C2FB29AEE9623 |
| NY-359344 | 1897 | Unviewed | 5/25/2022 2:03 | MMS/WH/ | FALSE | 0 3ADFACAB | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3ADFACAB816703D321BE |
| NY-359344 | 1904 | Unviewed | 5/25/2022 2:03 | MMS/WH/ | FALSE | 0 3A742CC0I | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3A742CC0E7D434007D2D |
| NY-359344 | 1908 | Unviewed | 5/25/2022 2:04 | MMS/WH/ | FALSE | 0 3A1D7C25. | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3A1D7C25AA42B419267A |
| NY-359344 | 1909 | Unviewed | 5/25/2022 2:04 | MMS/WH/ | FALSE | 0 3AD66148. | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3AD66148214D7FC5736E |
| NY-359344 | 1915 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 3A05966F! | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3A05966F556421BF9654 |
| NY-359344 | 1910 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 3A070F40! | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3A070F403FB6812107DB |
| NY-359344 | 1914 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 23337B20( | 13473856812 | 15126951716 | android | text | | FALSE | | 23337B2DCB93BF2EAE1D23439D844E06 |
| NY-359344 | 1913 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 683626897 | 13473856812 | 15126951716 | android | text | | FALSE | | 683626892 6EC61D3718BC5A0CC85E641 |
| NY-359344 | 1911 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 3AD6CA07 | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3AD6CA07091DF83B23EB |
| NY-359344 | 1916 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 3AFCE949! | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3AFCE94960AEAA3537B |
| NY-359344 | 1907 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 3A8CA735! | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A8CA735726E2BCFCA95 |
| NY-359344 | 1912 | Unviewed | 5/25/2022 2:05 | MMS/WH/ | FALSE | 0 3ACBC36D | 15126951716 | 13473856812 | iphone | text | | FALSE | | 3ACBC36D5106AE8FA3E0 |
| NY-359344 | 1898 | Unviewed | 5/25/2022 2:06 | MMS/WH/ | FALSE | 0 3A2A19A8 | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A2A19A82A53FF391C90 |
| NY-359344 | 1903 | Unviewed | 5/25/2022 2:06 | MMS/WH/ | FALSE | 0 3A885918! | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3A885918517606570603 |
| NY-359344 | 1902 | Unviewed | 5/25/2022 2:08 | MMS/WH/ | FALSE | 0 3A8410E7: | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A8410E718A5A87FC5B7 |
| NY-359344 | 1894 | Unviewed | 5/25/2022 2:08 | MMS/WH/ | FALSE | 0 3AB2D7D1 | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3AB2D7D199E6AD22180C |
| NY-359344 | 1901 | Unviewed | 5/25/2022 2:10 | MMS/WH/ | FALSE | 0 3ADD6136 | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3ADD61367D2C250E4780 |
| NY-359344 | 1932 | Unviewed | 5/25/2022 2:13 | MMS/WH/ | FALSE | 0 93B81A2FI | 13473856812 | 15126951716 | android | text | | FALSE | | 93B81A2FF868CCAC3C01B46473D9A4E8 |
| NY-359344 | 1934 | Unviewed | 5/25/2022 2:13 | MMS/WH/ | FALSE | 0 3A43916A( | 15126951716 | 13109024739 | iphone | text | | FALSE | | 3A43916A8E05AB362690 |
| NY-359344 | 1933 | Unviewed | 5/25/2022 2:19 | MMS/WH/ | FALSE | 0 3A7CDF86! | 13109024739 | 15126951716 | iphone | text | | FALSE | | 3A7CDF865D8A28BDA064 |
| NY-359344 | 2001 | Unviewed | 5/25/2022 14:08 | MMS/WH/ | FALSE | 0 BD83D58A | 13473856812 | 15126951716 | android | text | | FALSE | | BD83D58A76A7DF4CD25945F7A69DD2AA |
| NY-359344 | 2002 | Unviewed | 5/25/2022 14:09 | MMS/WH/ | FALSE | 0 168E75E8( | 13473856812 | 15126951716 | android | text | | FALSE | | 168E75E805A84CEA57F831FD5FC5A283 |
| NY-359344 | 2004 | Unviewed | 5/25/2022 14:13 | MMS/WH/ | FALSE | 0 3A374870E | 15126951716 | 13473856812 | android | text | | FALSE | | 3A374870E6248AE1EA8 |
| NY-359344 | 2003 | Unviewed | 5/25/2022 14:13 | MMS/WH/ | FALSE | 0 0E6C0C622 | 13473856812 | 15126951716 | android | text | | FALSE | | 0E6C0C6224987B664A9000C37D500489 |
| NY-359344 | 2136 | Unviewed | 5/26/2022 2:30 | MMS/WH/ | FALSE | 0 3A8FD1A3! | 919810874220 | 15126951716 | iphone | text | | FALSE | | 3A8FD1A3EA887EC41043 |
| NY-359344 | 2134 | Unviewed | 5/26/2022 2:30 | MMS/WH/ | FALSE | 0 3A0C9AE1! | 919810874220 | 15126951716 | iphone | text | | FALSE | | 3A0C9AE16B1D1DC1C617 |
| NY-359344 | 2135 | Unviewed | 5/26/2022 2:30 | MMS/WH/ | FALSE | 0 3A2443CE: | 919810874220 | 15126951716 | iphone | text | | FALSE | | 3A2443CE71F784830FC2 |
| NY-359344 | 2192 | Unviewed | 5/26/2022 3:27 | MMS/WH/ | FALSE | 0 6754A06D | 919999038885 | 15126951716 | android | image | | FALSE | | 6754A06D7E8608FFEC82FDAAC8C9288C |
| NY-359344 | 2202 | Unviewed | 5/26/2022 3:58 | MMS/WH/ | FALSE | 0 687447811 | 919971995508 | 15126951716 | android | text | | FALSE | | 687447813875TA8EA69E068A4C434EF40 |
| NY-359344 | 2252 | Unviewed | 5/26/2022 14:48 | MMS/WH/ | FALSE | 0 3A8296BC/ | 15126951716 | 919810874220 | iphone | text | | FALSE | | 3A8296BC A48E7A6F1E05 |
| NY-359344 | 2251 | Unviewed | 5/26/2022 14:48 | MMS/WH/ | FALSE | 0 3A0689A8: | 15126951716 | 919810874220 | iphone | text | | FALSE | | 3A0689AB7A4A750AC2EA |
| NY-359344 | 2253 | Unviewed | 5/26/2022 14:49 | MMS/WH/ | FALSE | 0 3A8613C3D | 15126951716 | 919810874220 | iphone | text | | FALSE | | 3AB613C3D03E6249302 |
| NY-359344 | 2276 | Unviewed | 5/26/2022 15:14 | MMS/WH/ | FALSE | 0 65E4F8E8C | 15129700816 | 12019368602, 12103240282, 1305 | android | text | | FALSE | 19729713300-1507826598 | 65E4F8E8CCE3F0E34FB9860B70D3F532 |
| NY-359344 | 2277 | Unviewed | 5/26/2022 15:14 | MMS/WH/ | FALSE | 0 4D8CE725! | 15129700816 | 12019368602, 12103240282, 1305 | android | text | | FALSE | 19729713300-1507826598 | 4D8CE72558D6FC392828EEE5661DD8D1 |
| NY-359344 | 2278 | Unviewed | 5/26/2022 15:49 | MMS/WH/ | FALSE | 0 0D53E674( | 15102989700 | 15126951716 | iphone | text | | FALSE | | 0D53E674EF7E16738468AAF00954E029 |
| NY-359344 | 2279 | Unviewed | 5/26/2022 15:50 | MMS/WH/ | FALSE | 0 EF07A9D8/ | 15102989700 | 15126951716 | iphone | text | | FALSE | | EF07A9D8A0C7A14C7EE28A661891EAEE |
| NY-359344 | 2289 | Unviewed | 5/26/2022 15:54 | MMS/WH/ | FALSE | 0 3A022F56/ | 919810874220 | 15126951716 | iphone | text | | FALSE | | 3A022F56ADFEEB9070B4 |
| NY-359344 | 2290 | Unviewed | 5/26/2022 15:54 | MMS/WH/ | FALSE | 0 3A26705C: | 919810874220 | 15126951716 | iphone | text | | FALSE | | 3A26705C2BCE252A8874 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 2291 | Unviewed | 5/26/2022 15:54 | MMS/WHA | FALSE | 0 | 3A101EC1 | 919810874220 | 15126951716 | iphone | text | FALSE | 3A101EC17836679BAE42 |
| NY-359344 | 2339 | Unviewed | 5/26/2022 19:16 | MMS/WHA | FALSE | 0 | DDE7EAAE | 15129700816 | 12019368602, 12103240282, 1305 android | text | FALSE | 19729713300-1507826598 | DDE7EAAE9D96F2660GD40189CAA6DCEA |
| NY-359344 | 2340 | Unviewed | 5/26/2022 19:16 | MMS/WHA | FALSE | 0 | B764B9E1 | 15129700816 | 12019368602, 12103240282, 1305 android | text | FALSE | 19729713300-1507826598 | B764B9E10522D788F84A07DAD98F3C94 |
| NY-359344 | 2434 | Unviewed | 5/27/2022 1:39 | MMS/WHA | FALSE | 0 | 3AC893A5 | 15126951716 | 13473856812 | iphone | text | FALSE | 3AC893A59860D435C621 |
| NY-359344 | 2439 | Unviewed | 5/27/2022 1:40 | MMS/WHA | FALSE | 0 | 1543C17F | 13473856812 | 15126951716 | android | text | FALSE | 1543C17F75B424B650A9F6105A7434F0 |
| NY-359344 | 2435 | Unviewed | 5/27/2022 1:40 | MMS/WHA | FALSE | 0 | FEDFC48A | 13473856812 | 15126951716 | android | text | FALSE | FEDFC48A7ED94E974633843A363B1F67 |
| NY-359344 | 2433 | Unviewed | 5/27/2022 1:45 | MMS/WHA | FALSE | 0 | 3AA8B2B6 | 15126951716 | 13473856812 | iphone | text | FALSE | 3AA8B2B69C95AA54C3B6 |
| NY-359344 | 2438 | Unviewed | 5/27/2022 1:45 | MMS/WHA | FALSE | 0 | 3AB9344B | 15126951716 | 13473856812 | iphone | text | FALSE | 3AB9344B1EE4C8ADF2C2 |
| NY-359344 | 2437 | Unviewed | 5/27/2022 1:45 | MMS/WHA | FALSE | 0 | 0FE46517C | 13473856812 | 15126951716 | android | text | FALSE | 0FE46517D051A8728SD8697F8B2133E5 |
| NY-359344 | 2440 | Unviewed | 5/27/2022 1:45 | MMS/WHA | FALSE | 0 | 731167160 | 13473856812 | 15126951716 | android | text | FALSE | 731167160C8S0F18939308DFE0173AD19 |
| NY-359344 | 2436 | Unviewed | 5/27/2022 1:45 | MMS/WHA | FALSE | 0 | 3AF8BCEFE | 15126951716 | 13473856812 | iphone | text | FALSE | 3AF8BCEF8D610713148B |
| NY-359344 | 2476 | Unviewed | 5/27/2022 4:04 | MMS/WHA | FALSE | 0 | 3AA05683E | 919810874220 | 15126951716 | iphone | text | FALSE | 3AA05683D8AAF3C54319 |
| NY-359344 | 2477 | Unviewed | 5/27/2022 4:04 | MMS/WHA | FALSE | 0 | 3A36D6E09 | 919810874220 | 15126951716 | iphone | text | FALSE | 3A36D6E003F3FC163E0C |
| NY-359344 | 2478 | Unviewed | 5/27/2022 4:04 | MMS/WHA | FALSE | 0 | 3AEC7C63F | 919810874220 | 15126951716 | iphone | text | FALSE | 3AEC7C63SA8EDB4B7342 |
| NY-359344 | 2518 | Unviewed | 5/27/2022 5:41 | MMS/WHA | FALSE | 0 | 3AA8B9A2C | 15126951716 | 919810874220 | iphone | text | FALSE | 3AA8B9A2DC7538F03392 |
| NY-359344 | 2592 | Unviewed | 5/27/2022 15:54 | MMS/WHA | FALSE | 0 | 3A37AC8BI | 15126951716 | 13473856812 | iphone | text | FALSE | 3A37AC8B29588E686979 |
| NY-359344 | 2593 | Unviewed | 5/27/2022 15:54 | MMS/WHA | FALSE | 0 | 6D53E47D | 13473856812 | 15126951716 | android | text | FALSE | 6D53E47D46C11552089138TD83361A2B |
| NY-359344 | 2591 | Unviewed | 5/27/2022 15:54 | MMS/WHA | FALSE | 0 | 724E2F8B | 13473856812 | 15126951716 | android | text | FALSE | 724E2F8B6D45612A89613AC1E8BAE2FC |
| NY-359344 | 2617 | Unviewed | 5/27/2022 15:55 | MMS/WHA | FALSE | 0 | 897500F31 | 15129700816 | 919820856314, 919819733605, 91 android | text | FALSE | 897500F334A95F91B76F4272075961A9 |
| NY-359344 | 2594 | Unviewed | 5/27/2022 15:56 | MMS/WHA | FALSE | 0 | 6FCFF766E | 15129700816 | 919920625464, 919821847807, 91 android | text | FALSE | 6FCFF766E3474845E05829BB58F705C4 |
| NY-359344 | 2595 | Unviewed | 5/27/2022 15:56 | MMS/WHA | FALSE | 0 | 4BA5D6F3' | 15129700816 | 18327780630, 18326184447, 1832 android | text | FALSE | 4BA5D6F3793D120A8306F1FDD546628D |
| NY-359344 | 2599 | Unviewed | 5/27/2022 15:57 | MMS/WHA | FALSE | 0 | 70FD8384! | 15129700816 | 60127850035, 919618517755, 919 android | text | FALSE | 70FD83B4589S675BDF6AE24CE72FF051 |
| NY-359344 | 2601 | Unviewed | 5/27/2022 15:57 | MMS/WHA | FALSE | 0 | A5457924: | 15129700816 | 919820856314, 919819733605, 91 android | text | FALSE | A54579241749B6610F48D34415208349 |
| NY-359344 | 2600 | Unviewed | 5/27/2022 15:57 | MMS/WHA | FALSE | 0 | 0C501882( | 15129700816 | 919987200003, 919920625464, 91 android | text | FALSE | 0C50188201297469FCEC7FD92808E1C |
| NY-359344 | 2598 | Unviewed | 5/27/2022 15:57 | MMS/WHA | FALSE | 0 | 29A4F890E | 15129700816 | 13235472772, 15125767707, 1512 android | text | FALSE | 29A4F890EF387C242AE697A344D9E55E |
| NY-359344 | 2596 | Unviewed | 5/27/2022 15:57 | MMS/WHA | FALSE | 0 | 78D942FAI | 15129700816 | 919618517755, 919810001680, 91 android | text | FALSE | 78D942FA8A173S97028385S30A75119AB |
| NY-359344 | 2619 | Unviewed | 5/27/2022 15:58 | MMS/WHA | FALSE | 0 | 5BE441E5( | 15129700816 | 15129719448, 15129700816, 1512 android | text | FALSE | 5BE441E560CDD279E4BCA41D61C01E32 |
| NY-359344 | 2597 | Unviewed | 5/27/2022 15:58 | MMS/WHA | FALSE | 0 | FAA4A004; | 15129700816 | 919819733605, 919820856314, 91 android | text | FALSE | FAA4A0046DF8DB689767D31CB9D3A577 |
| NY-359344 | 2602 | Unviewed | 5/27/2022 15:59 | MMS/WHA | FALSE | 0 | 46A8BA7B | 15129700816 | 13235472772, 15125767707, 1512 android | text | FALSE | 46A8BA7B8372685CC845787DFC310494 |
| NY-359344 | 2603 | Unviewed | 5/27/2022 16:00 | MMS/WHA | FALSE | 0 | F08C8D40( | 15129700816 | 18646507373, 19729517488, 1972 android | text | FALSE | F08C8D406E43AFA224409073EEA52E31 |
| NY-359344 | 2620 | Unviewed | 5/27/2022 16:00 | MMS/WHA | FALSE | 0 | E53042141 | 15129700816 | 19729517488, 19729713300, 6012 android | text | FALSE | E53042141F3A8560685BA13493B55D0BE |
| NY-359344 | 2604 | Unviewed | 5/27/2022 16:00 | MMS/WHA | FALSE | 0 | BBF53693( | 15129700816 | 18322082213, 18326184447, 1832 android | text | FALSE | BBF53693C056A7AA914CEA52750A2562 |
| NY-359344 | 2606 | Unviewed | 5/27/2022 16:01 | MMS/WHA | FALSE | 0 | 17C2B388! | 15129700816 | 15126951716, 15127171238, 1512 android | text | FALSE | 17C2B3B85E3OEA6C88EB9EC2363002C |
| NY-359344 | 2611 | Unviewed | 5/27/2022 16:01 | MMS/WHA | FALSE | 0 | AFD369101 | 15129700816 | 919820956132, 919821138680, 91 android | text | FALSE | AFD3691D3727SCECA384D2788E88248F |
| NY-359344 | 2621 | Unviewed | 5/27/2022 16:02 | MMS/WHA | FALSE | 0 | 520791BE; | 15129700816 | 15129700816, 15129719448, 1646 android | text | FALSE | 520791BE7377F45DA06E0F4169C170A7 |
| NY-359344 | 2605 | Unviewed | 5/27/2022 16:02 | MMS/WHA | FALSE | 0 | 610F7F456 | 15129700816 | 13235472772, 15125767707, 1512 android | text | FALSE | 610F7F4560F33D155A2DED086817B3E3 |
| NY-359344 | 2609 | Unviewed | 5/27/2022 16:04 | MMS/WHA | FALSE | 0 | 19ACE312! | 15129700816 | 13235472772, 15125767707, 1512 android | text | FALSE | 19ACE31254634892DB35629C24A9D729 |
| NY-359344 | 2623 | Unviewed | 5/27/2022 16:04 | MMS/WHA | FALSE | 0 | 5647A8E7F | 15129700816 | 919987200003, 919920625464, 91 android | text | FALSE | 5647A8E7880FE4A06C40D81FD2CECF3E |
| NY-359344 | 2618 | Unviewed | 5/27/2022 16:05 | MMS/WHA | FALSE | 0 | 48E19AF6! | 15129700816 | 15127171238, 15128505686, 1512 android | text | FALSE | 48E19AF6539327700A4957F001979C0 |
| NY-359344 | 2610 | Unviewed | 5/27/2022 16:05 | MMS/WHA | FALSE | 0 | 3964EBD5! | 15129700816 | 18646507373, 19729517488, 1972 android | text | FALSE | 3964EBD55CA15F60994TF213C4E37E77 |
| NY-359344 | 2607 | Unviewed | 5/27/2022 16:05 | MMS/WHA | FALSE | 0 | 1AFED272I | 15129700816 | 15125767707, 15129903727, 1512 android | text | FALSE | 1AFED272D718605RE30CD8583656S6EA |
| NY-359344 | 2612 | Unviewed | 5/27/2022 16:08 | MMS/WHA | FALSE | 0 | C5BBAB28 | 15129700816 | 13235472772, 15125767707, 1512 android | reaction | FALSE | C5BBAB28326DC380685989795CF561622 |
| NY-359344 | 2622 | Unviewed | 5/27/2022 16:11 | MMS/WHA | FALSE | 0 | 74D0CB54, | 15129700816 | 919819733605, 919820856314, 91 android | text | FALSE | 74D0CB54AD58F14A8283F6748F6C180A |
| NY-359344 | 2608 | Unviewed | 5/27/2022 16:11 | MMS/WHA | FALSE | 0 | 8086895E( | 15129700816 | 16466594550, 18322082213, 1832 android | text | FALSE | 8086895E66CC2F7D92F8A0C8932842CA |
| NY-359344 | 2614 | Unviewed | 5/27/2022 16:12 | MMS/WHA | FALSE | 0 | 782EBE703 | 15129700816 | 919810001680, 919618517755, 60 android | text | FALSE | 782EBE701096609BF9F3F5857A5C118F0 |
| NY-359344 | 2615 | Unviewed | 5/27/2022 16:12 | MMS/WHA | FALSE | 0 | 0B65288AC | 15129700816 | 919987200003, 13235472772, 151 android | text | FALSE | 0B65288AC21D80D176E080FFE9B3023A |
| NY-359344 | 2613 | Unviewed | 5/27/2022 16:13 | MMS/WHA | FALSE | 0 | 6160E75CE | 15129700816 | 16466594550, 18322082213, 1832 android | text | FALSE | 6160E75C8314B0276CCFF38C841A8227 |
| NY-359344 | 2616 | Unviewed | 5/27/2022 16:14 | MMS/WHA | FALSE | 0 | 3E80FABC[ | 15129700816 | 16466594550, 18322082213, 1832 web | text | FALSE | 3E80FABCBA5800264252 |
| NY-359344 | 2646 | Unviewed | 5/27/2022 16:27 | MMS/WHA | FALSE | 0 | EA43A5414 | 13473856812 | 15126951716 | android | text | FALSE | EA43A541DEA9798C423CF8CB70EDAE97 |
| NY-359344 | 2695 | Unviewed | 5/27/2022 18:31 | MMS/WHA | FALSE | 0 | 3A0BBA26 | 19729713300 | 15126951716 | iphone | text | FALSE | 3A0BBA26482118C32487 |
| NY-359344 | 2719 | Unviewed | 5/27/2022 18:32 | MMS/WHA | FALSE | 0 | 3AF860D01 | 15126951716 | 13473856812 | iphone | text | FALSE | 3AF86D01AE1D810305CB |
| NY-359344 | 2714 | Unviewed | 5/27/2022 18:48 | MMS/WHA | FALSE | 0 | 3A0ACB82, | 15126951716 | 19729713300 | iphone | text | FALSE | 3A0ACB82A5EBB66D06D4 |
| NY-359344 | 2717 | Unviewed | 5/27/2022 18:48 | MMS/WHA | FALSE | 0 | 3A1F8539f | 15126951716 | 9.19972E+11 | iphone | text | FALSE | 3A1F8539EAE76E78D3FC |
| NY-359344 | 2718 | Unviewed | 5/27/2022 18:48 | MMS/WHA | FALSE | 0 | 3A0B3A15! | 15126951716 | 9.1997ZE+11 | iphone | text | FALSE | 3A0B3A155E52427C5376 |
| NY-359344 | 2715 | Unviewed | 5/27/2022 18:49 | MMS/WHA | FALSE | 0 | 3A36D04B: | 15126951716 | 9.19999E+11 | iphone | text | FALSE | 3A36D04B606776A1C411 |
| NY-359344 | 2716 | Unviewed | 5/27/2022 18:49 | MMS/WHA | FALSE | 0 | 3AE780A0( | 15126951716 | 9.19999E+11 | iphone | text | FALSE | 3AE780A0C635782ACF2C |
| NY-359344 | 2696 | Unviewed | 5/27/2022 19:00 | MMS/WHA | FALSE | 0 | 3AC78845I | 19729713300 | 15126951716 | iphone | text | FALSE | 3AC78845D14EA0A64890 |
| NY-359344 | 2711 | Unviewed | 5/27/2022 19:00 | MMS/WHA | FALSE | 0 | 3A0077B7f | 19729713300 | 15126951716 | iphone | text | FALSE | 3A0077B7F6FD7914E725 |
| NY-359344 | 2698 | Unviewed | 5/27/2022 19:10 | MMS/WHA | FALSE | 0 | 3ACFEFEEA | 15126951716 | 19729713300 | iphone | text | FALSE | 3ACFEFEEA54C07D6E2D3 |
| NY-359344 | 2700 | Unviewed | 5/27/2022 19:10 | MMS/WHA | FALSE | 0 | 3A81E41C: | 15126951716 | 19729713300 | iphone | text | FALSE | 3A81E41C1CE1B5FE8F59 |
| NY-359344 | 2697 | Unviewed | 5/27/2022 19:10 | MMS/WHA | FALSE | 0 | 3A765BD6 | 19729713300 | 15126951716 | iphone | text | FALSE | 3A765BD613D155BD3C3E |
| NY-359344 | 2701 | Unviewed | 5/27/2022 19:11 | MMS/WHA | FALSE | 0 | 3AA33F9D | 19729713300 | 15126951716 | iphone | text | FALSE | 3AA33F9D1C2C771409BE |
| NY-359344 | 2699 | Unviewed | 5/27/2022 19:11 | MMS/WHA | FALSE | 0 | 3A8BE407I | 19729713300 | 15126951716 | iphone | text | FALSE | 3A8BE407E4B211811EC0 |
| NY-359344 | 2713 | Unviewed | 5/27/2022 19:11 | MMS/WHA | FALSE | 0 | 3AD03F57( | 15126951716 | 19729713300 | iphone | text | FALSE | 3AD03F5763B41A3FA295 |
| NY-359344 | 2703 | Unviewed | 5/27/2022 19:11 | MMS/WHA | FALSE | 0 | 3A9C1A6A. | 19729713300 | 15126951716 | iphone | text | FALSE | 3A9C1A6AA38A425549C5 |
| NY-359344 | 2704 | Unviewed | 5/27/2022 19:11 | MMS/WHA | FALSE | 0 | 3A372CCE; | 15126951716 | 19729713300 | iphone | text | FALSE | 3A372CCE25E7C63B9D73 |
| NY-359344 | 2706 | Unviewed | 5/27/2022 19:11 | MMS/WHA | FALSE | 0 | 3AD44C05; | 19729713300 | 15126951716 | iphone | text | FALSE | 3AD44C058DDC53E6D825 |
| NY-359344 | 2702 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3ACBEC17I | 15126951716 | 19729713300 | iphone | text | FALSE | 3ACBEC17810CCEA44975 |
| NY-359344 | 2708 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3AE8EA8BI | 19729713300 | 15126951716 | iphone | text | FALSE | 3AE8EA8B683E1B4F949D |
| NY-359344 | 2709 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3ADE1C80/ | 15126951716 | 19729713300 | iphone | text | FALSE | 3ADE1C8D6A44D1F18A2C |
| NY-359344 | 2707 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3AB96993; | 19729713300 | 15126951716 | iphone | text | FALSE | 3AB96993DBACF441968 |
| NY-359344 | 2710 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3AA0C39EI | 19729713300 | 15126951716 | iphone | text | FALSE | 3AA0C39EC24816F414DA |
| NY-359344 | 2712 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3A543C40[ | 19729713300 | 15126951716 | iphone | text | FALSE | 3A543C40D9DF228CED40 |
| NY-359344 | 2705 | Unviewed | 5/27/2022 19:12 | MMS/WHA | FALSE | 0 | 3AE5FDEAI | 15126951716 | 19729713300 | iphone | text | FALSE | 3AE5FDEAD204171B7DCC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 2779 Unviewed | 5/27/2022 20:36 | MMS/WHA | FALSE | 0 3A074A57: | 15126951716 | 13473856812 | iphone | text | FALSE | 3A074A5737BAC323CAB9 |
| NY-359344 | 2778 Unviewed | 5/27/2022 20:37 | MMS/WHA | FALSE | 0 3A0CFF899 | 15126951716 | 13473856812 | iphone | text | FALSE | 3A0CFF8990SDED3F53D5 |
| NY-359344 | 2780 Unviewed | 5/27/2022 20:46 | MMS/WHA | FALSE | 0 1A6EC92C9 | 13473856812 | 15126951716 | android | text | FALSE | 1A6EC92C9DDDF70B6AA3214DE02894F9 |
| NY-359344 | 2781 Unviewed | 5/27/2022 20:46 | MMS/WHA | FALSE | 0 3ACAB182( | 15126951716 | 13473856812 | iphone | text | FALSE | 3ACAB182D60C7E13B4F0 |
| NY-359344 | 2818 Unviewed | 5/28/2022 2:56 | MMS/WHA | FALSE | 0 BAC6A2F1( | 9.19972E+11 | 15126951716 | android | text | FALSE | BAC6A2F161640ADAEA9C6F6998ED10C1 |
| NY-359344 | 2833 Unviewed | 5/28/2022 4:30 | MMS/WHA | FALSE | 0 82B6D693- | 9.19999E+11 | 15126951716 | android | text | FALSE | 82B6D693461F75638FAB02306296C4C0B |
| NY-359344 | 2852 Unviewed | 5/28/2022 6:16 | MMS/WHA | FALSE | 0 F4ED20B8( | 9.19818E+11 | 15126951716 | android | text | FALSE | F4ED20B8658B8A32E89E731388E2984 |
| NY-359344 | 2853 Unviewed | 5/28/2022 6:22 | MMS/WHA | FALSE | 0 6097B340: | 9.19811E+11 | 15126951716 | android | text | FALSE | 6097B340132289CF70A348FEA8075A4C |
| NY-359344 | 2952 Unviewed | 5/28/2022 19:48 | MMS/WHA | FALSE | 0 F285688E( | 9.19818E+11 | 15126951716 | android | text | FALSE | F285688E056046DE7F1A44CC71D4AC7B |
| NY-359344 | 3023 Unviewed | 5/29/2022 1:53 | MMS/WHA | FALSE | 0 5E163645! | 15126951716 | 9.19818E+11 | iphone | url | FALSE | 5E16364595441E3A9B534 |
| NY-359344 | 3024 Unviewed | 5/29/2022 1:57 | MMS/WHA | FALSE | 0 5E3573C8B | 15126951716 | 9.19818E+11 | iphone | document | FALSE | 5E3573C8BF75AD341A00 |
| NY-359344 | 3139 Unviewed | 5/29/2022 18:32 | MMS/WHA | FALSE | 0 5A9C82E2/ | 9.19999E+11 | 15126951716 | android | text | FALSE | 5A9C82E2A99A3453E51D80F444EF0815 |
| NY-359344 | 3140 Unviewed | 5/29/2022 18:32 | MMS/WHA | FALSE | 0 ADE1BEBB | 9.19999E+11 | 15126951716 | android | text | FALSE | ADE1BEBB3A742FAC5DCC8A05E4CDA1E |
| NY-359344 | 3519 Unviewed | 5/29/2022 23:13 | MMS/WHA | FALSE | 0 3AF7FA90( | 16463220240 | 15126951716 | iphone | image | FALSE | 3AF7FA90BD509FE99AFF |
| NY-359344 | 3520 Unviewed | 5/29/2022 23:15 | MMS/WHA | FALSE | 0 3AE9C2DB | 15126951716 | 16463220240 | iphone | text | FALSE | 3AE9C2DB87D2D619C49A |
| NY-359344 | 3521 Unviewed | 5/29/2022 23:16 | MMS/WHA | FALSE | 0 3A648CC8/ | 16463220240 | 15126951716 | iphone | text | FALSE | 3A648CC8AA73FD9EC4C6 |
| NY-359344 | 3564 Unviewed | 5/30/2022 3:40 | MMS/WHA | FALSE | 0 3A6D94D1 | 15126951716 | 9.19999E+11 | iphone | text | FALSE | 3A6D94D1C6FC3D12EFC7 |
| NY-359344 | 3565 Unviewed | 5/30/2022 3:41 | MMS/WHA | FALSE | 0 3AE1A6E0( | 15126951716 | 9.19972E+11 | iphone | text | FALSE | 3AE1A6E0E2EAAB464601 |
| NY-359344 | 3566 Unviewed | 5/30/2022 3:41 | MMS/WHA | FALSE | 0 3AD11558! | 15126951716 | 9.19972E+11 | iphone | text | FALSE | 3AD1155893FB8F683931 |
| NY-359344 | 3567 Unviewed | 5/30/2022 3:41 | MMS/WHA | FALSE | 0 3A3093C3: | 15126951716 | 9.19972E+11 | iphone | text | FALSE | 3A3093C33DAC45FA6455 |
| NY-359344 | 3568 Unviewed | 5/30/2022 3:50 | MMS/WHA | FALSE | 0 0B9EE2CC: | 9.19972E+11 | 15126951716 | android | text | FALSE | 0B9EE2CC39E56D328E3BBE7D7CF9BBB8 |
| NY-359344 | 3502 Unviewed | 5/31/2022 8:35 | MMS/WHA | FALSE | 0 3A69BAD6 | 9.1981E+11 | 15126951716 | android | text | FALSE | 3A69BAD6B7B491952758 |
| NY-359344 | 3503 Unviewed | 5/31/2022 8:36 | MMS/WHA | FALSE | 0 3AAD56B9 | 9.1981E+11 | 15126951716 | android | text | FALSE | 3AAD56B9A3FECC52B4DF |
| NY-359344 | 3749 Unviewed | 5/31/2022 15:56 | MMS/WHA | FALSE | 0 3A011EC1/ | 9.1981E+11 | 15126951716 | android | text | FALSE | 3A011EC1AB9099168DDD |
| NY-359344 | 3747 Unviewed | 5/31/2022 15:56 | MMS/WHA | FALSE | 0 3ACE9A6F: | 15126951716 | 9.1981E+11 | iphone | text | FALSE | 3ACE9A6F22EB6497910 |
| NY-359344 | 3750 Unviewed | 5/31/2022 15:57 | MMS/WHA | FALSE | 0 3A56A6F8: | 15126951716 | 9.1981E+11 | iphone | text | FALSE | 3A56A6F81BE06440DE65 |
| NY-359344 | 3748 Unviewed | 5/31/2022 15:57 | MMS/WHA | FALSE | 0 3A2D6F0D | 15126951716 | 9.1981E+11 | iphone | text | FALSE | 3A2D6F0D73DA561C0696 |
| NY-359344 | 3751 Unviewed | 5/31/2022 15:57 | MMS/WHA | FALSE | 0 3A0E80DE! | 9.1981E+11 | 15126951716 | android | text | FALSE | 3A0E80DE5733AA9BD8C0 |
| NY-359344 | 3669 Unviewed | 5/31/2022 17:00 | MMS/WHA | FALSE | 0 3AFB4AAA | 15126951716 | 13473856812 | iphone | text | FALSE | 3AFB4AAAA351BB3BB9EB |
| NY-359344 | 3667 Unviewed | 5/31/2022 17:00 | MMS/WHA | FALSE | 0 3AC5B989: | 15126951716 | 13473856812 | iphone | text | FALSE | 3AC5B9B9119F79EEE1AF |
| NY-359344 | 3668 Unviewed | 5/31/2022 17:00 | MMS/WHA | FALSE | 0 3A00B637( | 15126951716 | 13473856812 | iphone | text | FALSE | 3A00B637F103A24F4605 |
| NY-359344 | 3666 Unviewed | 5/31/2022 17:01 | MMS/WHA | FALSE | 0 0222AEAD | 15129700816 | 12019368602, 18178235150, 1814 | android | text | FALSE | 0222AEAD266B545C880496E708193356 |
| NY-359344 | 3665 Unviewed | 5/31/2022 17:01 | MMS/WHA | FALSE | 0 E2685E43F | 15129700816 | 15127097014, 15126988097, 1512 | android | text | FALSE | E2685E43F04F48C418D99E05FB2262D1 |
| NY-359344 | 3670 Unviewed | 5/31/2022 17:07 | MMS/WHA | FALSE | 0 3E3C6352B | 13473856812 | 15126951716 | android | text | FALSE | 3E3C6352B843B6CDB34EE236A0BC11C9 |
| NY-359344 | 3672 Unviewed | 5/31/2022 17:08 | MMS/WHA | FALSE | 0 D2A5EFE9F | 13473856812 | 15126951716 | android | text | FALSE | D2A5EFE9F966D4EEEDF0062BF768B7B0 |
| NY-359344 | 3671 Unviewed | 5/31/2022 17:08 | MMS/WHA | FALSE | 0 3A31FD58: | 15126951716 | 13473856812 | iphone | text | FALSE | 3A31FD5B195A070C893B |
| NY-359344 | 3595 Unviewed | 5/31/2022 17:46 | MMS/WHA | FALSE | 0 3AB1CF30I | 15126951716 | 91900491911, 91981000168 | iphone | text | FALSE | 3AB1CF30B39C8B468FCF |
| NY-359344 | 3597 Unviewed | 5/31/2022 17:57 | MMS/WHA | FALSE | 0 3AB09967: | 15126951716 | 91981000168, 919004911911 | iphone | text | FALSE | 3AB09967A341342897EE |
| NY-359344 | 3596 Unviewed | 5/31/2022 17:57 | MMS/WHA | FALSE | 0 3A196359( | 15126951716 | 91981000168, 919004911911 | iphone | text | FALSE | 3A196359C9F2E2A4A8D0 |
| NY-359344 | 3582 Unviewed | 5/31/2022 19:56 | MMS/WHA | FALSE | 0 3A9E0C64: | 12067346065 | 15126951716 | iphone | text | FALSE | 3A9E0C6425D8AD384668 |
| NY-359344 | 3789 Unviewed | 6/1/2022 0:49 | MMS/WHA | FALSE | 0 3A488C18/ | 15126951716 | 91900491911, 91981000168 | iphone | text | FALSE | 3A488C1843E4A591F4A13 |
| NY-359344 | 3790 Unviewed | 6/1/2022 0:49 | MMS/WHA | FALSE | 0 3A970A7C! | 15126951716 | 91900491911, 91981000168 | iphone | text | FALSE | 3A970A7C5AF2514A2ED8 |
| NY-359344 | 3877 Unviewed | 6/1/2022 1:01 | MMS/WHA | FALSE | 0 269BB064! | 15129700816 | 584241491317, 60127850035, 919 | android | reaction | FALSE | 269BB0649D0EDF47F4BDA4069F5C1086B |
| NY-359344 | 3874 Unviewed | 6/1/2022 13:02 | MMS/WHA | FALSE | 0 AA843D82 | 15129700816 | 91982095613, 91992062546, 96 | android | text | FALSE | AA843D82CA7C73FAF7E5C402EEFB44AF |
| NY-359344 | 3875 Unviewed | 6/1/2022 13:02 | MMS/WHA | FALSE | 0 2CF99DA5- | 15129700816 | 584241491317, 521811077929, 1 | android | text | FALSE | 2CF99DA543A4A596088205E7F837DDBD |
| NY-359344 | 3876 Unviewed | 6/1/2022 13:02 | MMS/WHA | FALSE | 0 4F24AA60( | 15129700816 | 18325386574, 18326184447, 1925 | android | reaction | FALSE | 4F24AA60D20FCB96D41ED551C5DC21526D |
| NY-359344 | 3879 Unviewed | 6/1/2022 13:03 | MMS/WHA | FALSE | 0 319E6376/ | 15129700816 | 521811077 9292, 13605506057, 14 | android | text | FALSE | 319E6376AC14895908BA594FA5DDB1E6 |
| NY-359344 | 3878 Unviewed | 6/1/2022 13:05 | MMS/WHA | FALSE | 0 FABD2627( | 15129700816 | 18143849899, 18178235150, 1832 | android | text | FALSE | FABD2627DBA0992685BDF93756A78E30 |
| NY-359344 | 3957 Unviewed | 6/1/2022 18:00 | MMS/WHA | FALSE | 0 3AF4D391( | 15126951716 | 91900491911, 91981000168 | iphone | text | FALSE | 3AF4D391E93BBC3AAE3C |
| NY-359344 | 3958 Unviewed | 6/1/2022 18:02 | MMS/WHA | FALSE | 0 3A9BF842E | 15126951716 | 91900491911, 91981000168 | iphone | text | FALSE | 3A9BF842EC0D67C8294E6 |
| NY-359344 | 3960 Unviewed | 6/1/2022 18:19 | MMS/WHA | FALSE | 0 D3ED1602: | 9.19999E+11 | 15126951716 | android | text | FALSE | D3ED16023024AA9B9F203509D0A7F92B |
| NY-359344 | 3959 Unviewed | 6/1/2022 18:35 | MMS/WHA | FALSE | 0 3A589744/ | 9.19999E+11 | 15126951716 | android | text | FALSE | 3A589744AC479A666E19 |
| NY-359344 | 3961 Unviewed | 6/1/2022 18:42 | MMS/WHA | FALSE | 0 3A9003F9( | 15126951716 | 13473856812 | iphone | url | FALSE | 3A9003F9D887E9074506 |
| NY-359344 | 3947 Unviewed | 6/1/2022 18:45 | MMS/WHA | FALSE | 0 EE35D557/ | 13473856812 | 15126951716 | android | text | FALSE | EE35D557AA8C57395989B1D5510C61821 |
| NY-359344 | 3946 Unviewed | 6/1/2022 18:46 | MMS/WHA | FALSE | 0 3A8DF78A: | 15126951716 | 13473856812 | iphone | text | FALSE | 3A8DF78A8D47AA4ABD83 |
| NY-359344 | 3981 Unviewed | 6/1/2022 19:43 | MMS/WHA | FALSE | 0 00CC4E0F( | 15129700816 | 15129984985, 15145756478, 1631 | android | url | FALSE | 00CC4E0FC913488264C14E4DDFD7300D |
| NY-359344 | 3982 Unviewed | 6/1/2022 19:44 | MMS/WHA | FALSE | 0 BAEFA11D | 15129700816 | 91992062546 4, 919820956132, 91 | android | url | FALSE | BAEFA110D219583613722C67087FCB193 |
| NY-359344 | 3983 Unviewed | 6/1/2022 20:26 | MMS/WHA | FALSE | 0 3A7C824B! | 15126951716 | 9.19154E+11 | iphone | text | FALSE | 3A7C824BE867FDF40B3B |
| NY-359344 | 3989 Unviewed | 6/1/2022 20:26 | MMS/WHA | FALSE | 0 A94AA392 | 9.19154E+11 | 15126951716 | ent | text | FALSE | A94AA3921E57810DC1 |
| NY-359344 | 3984 Unviewed | 6/1/2022 20:26 | MMS/WHA | FALSE | 0 3C0438BE( | 9.19154E+11 | 15126951716 | ent | text | FALSE | 3C0438BEB6ED6B427E |
| NY-359344 | 3986 Unviewed | 6/1/2022 20:26 | MMS/WHA | FALSE | 0 B7BD3E96: | 9.19154E+11 | 15126951716 | ent | text | FALSE | B7BD3E9629E2621A48 |
| NY-359344 | 3988 Unviewed | 6/1/2022 20:26 | MMS/WHA | FALSE | 0 3AD52F00( | 15126951716 | 9.19154E+11 | iphone | text | FALSE | 3AD52F0D66666960846A |
| NY-359344 | 3987 Unviewed | 6/1/2022 20:26 | MMS/WHA | FALSE | 0 5932DC41: | 9.19154E+11 | 15126951716 | ent | text | FALSE | 5932DC41269A089BD6 |
| NY-359344 | 3985 Unviewed | 6/1/2022 20:41 | MMS/WHA | FALSE | 0 6B77A87D | 9.19154E+11 | 15126951716 | ent | text | FALSE | 6B77A87DE9C15B01FA |
| NY-359344 | 3922 Unviewed | 6/1/2022 20:45 | MMS/WHA | FALSE | 0 3A639550( | 15126951716 | 13473856812 | iphone | text | FALSE | 3A639550D45904DA180 |
| NY-359344 | 3970 Unviewed | 6/1/2022 22:08 | MMS/WHA | FALSE | 0 3AA8318B | 15126951716 | 13473856812 | iphone | url | FALSE | 3AA8318B750838F2B97F |
| NY-359344 | 3971 Unviewed | 6/1/2022 22:43 | MMS/WHA | FALSE | 0 1BC8BF40( | 13473856812 | 15126951716 | android | text | FALSE | 1BC8BF4045188B6B9D013799AE4B15B5 |
| NY-359344 | 4058 Unviewed | 6/2/2022 15:34 | MMS/WHA | FALSE | 0 3A163B76: | 15126951716 | 13473856812 | iphone | text | FALSE | 3A163B763C0B288C2797 |
| NY-359344 | 4060 Unviewed | 6/2/2022 15:38 | MMS/WHA | FALSE | 0 3AE31447: | 15126951716 | 13473856812 | iphone | text | FALSE | 3AE314477AD7149A7B6B |
| NY-359344 | 4057 Unviewed | 6/2/2022 15:41 | MMS/WHA | FALSE | 0 3EB05D59: | 13473856812 | 15126951716 | web | text | FALSE | 3EB05D5975F3AF364E796 |
| NY-359344 | 4059 Unviewed | 6/2/2022 15:41 | MMS/WHA | FALSE | 0 3A152C79: | 15126951716 | 13473856812 | iphone | text | FALSE | 3A152C793E4F2743CD74 |
| NY-359344 | 4078 Unviewed | 6/2/2022 16:43 | MMS/WHA | FALSE | 0 3EB004EC( | 13473856812 | 15126951716 | web | text | FALSE | 3EB004EC02784FE83AD4 |
| NY-359344 | 4246 Unviewed | 6/3/2022 9:12 | MMS/WHA | FALSE | 0 3AB1828F: | 9.18802E+11 | 15126951716 | iphone | text | FALSE | 3AB182BF931DA0D30A31 |
| NY-359344 | 4229 Unviewed | 6/3/2022 9:13 | MMS/WHA | FALSE | 0 FC85ECFD: | 15129700816 | 13479220840, 18143849899, 1817 | android | reaction | FALSE | FC85ECFD25A117D8EB0A0A3A0F92533 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 4292 Unviewed | 6/3/2022 17:18 | MMS/WHA | FALSE | 0 | 3A168861I | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A168861F762F0AEC94D |
| NY-359344 | 4293 Unviewed | 6/3/2022 17:18 | MMS/WHA | FALSE | 0 | 3A6B66B8 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A6B66B8C2FF32A1D982 |
| NY-359344 | 4340 Unviewed | 6/3/2022 18:10 | MMS/WHA | FALSE | 0 | 9571895203 | 16149060911 | | 15126951716 | android | text | FALSE | 95718952039492FAC7F01E5431823B77 |
| NY-359344 | 4343 Unviewed | 6/3/2022 18:23 | MMS/WHA | FALSE | 0 | 3EB033B8! | 13473856812 | | 15126951716 | web | text | FALSE | 3EB033B852B9FF85D4FF |
| NY-359344 | 4342 Unviewed | 6/3/2022 18:23 | MMS/WHA | FALSE | 0 | 3AC02DA6 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AC02DA643A9D5F33FEA |
| NY-359344 | 4344 Unviewed | 6/3/2022 18:27 | MMS/WHA | FALSE | 0 | 3EB0EAE66 | 13473856812 | | 15126951716 | web | text | FALSE | 3EB0EA66C558440C88D1 |
| NY-359344 | 4341 Unviewed | 6/3/2022 18:28 | MMS/WHA | FALSE | 0 | 3A6D48B30 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A6D48305F6B87488BF8 |
| NY-359344 | 4635 Unviewed | 6/3/2022 23:54 | MMS/WHA | FALSE | 0 | 5ED1D656 | 16463220240 | | 15126951716 | iphone | image | FALSE | 5ED1D6561D841AE5DAE7 |
| NY-359344 | 4636 Unviewed | 6/4/2022 0:19 | MMS/WHA | FALSE | 0 | 5ED1D656 | 16463220240 | | 15126951716 | iphone | image | FALSE | 5ED1D6561D841AE5DAE7 |
| NY-359344 | 4540 Unviewed | 6/4/2022 16:51 | MMS/WHA | FALSE | 0 | 3A347D9B | 15126951716 | 919810001680, 919004911911 | | iphone | text | FALSE | 3A347D9B40BFA568CAAB |
| NY-359344 | 4565 Unviewed | 6/5/2022 1:14 | MMS/WHA | FALSE | 0 | 3AB5E4DF! | 12133001710 | | 15126951716 | iphone | text | FALSE | 3AB5E4DF9729689D633D |
| NY-359344 | 4580 Unviewed | 6/5/2022 1:15 | MMS/WHA | FALSE | 0 | 3AC86EB0 | 15126951716 | | 12133001710 | iphone | text | FALSE | 3AC86EB06D2A1EAE62DC |
| NY-359344 | 4582 Unviewed | 6/5/2022 1:16 | MMS/WHA | FALSE | 0 | 3A98B30A | 15126951716 | | 12133001710 | iphone | text | FALSE | 3A98B30ACD969FE60562 |
| NY-359344 | 4581 Unviewed | 6/5/2022 1:16 | MMS/WHA | FALSE | 0 | 3AAB2612 | 12133001710 | | 15126951716 | iphone | text | FALSE | 3AAB261265A6F516F653 |
| NY-359344 | 4692 Unviewed | 6/5/2022 6:39 | MMS/WHA | FALSE | 0 | FB1EF94A! | 15129700816 | 18326184447, 18327780630, 1864 | | android | reaction | FALSE | FB1EF94A5F28D8FAF066F21E8E88B928 |
| NY-359344 | 4945 Unviewed | 6/6/2022 15:25 | MMS/WHA | FALSE | 0 | BDC4F08C | 9.19818E+11 | | 15126951716 | android | url | FALSE | BDC4F08C64BE453EA93EDC39ABF48117 |
| NY-359344 | 4944 Unviewed | 6/6/2022 15:54 | MMS/WHA | FALSE | 0 | 3AF77D8F | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AF77D8FC6F237BEDFE2 |
| NY-359344 | 4825 Unviewed | 6/6/2022 16:10 | MMS/WHA | FALSE | 0 | 67AB65B5 | 13473856812 | | 15126951716 | android | text | FALSE | 67AB65B52AE23DAF618609E717E8A26D |
| NY-359344 | 4826 Unviewed | 6/6/2022 16:11 | MMS/WHA | FALSE | 0 | 3A0DCC1A | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A0DCC1ADAFD5AFE7B5 |
| NY-359344 | 4845 Unviewed | 6/6/2022 17:14 | MMS/WHA | FALSE | 0 | F4C92DA6 | 15129700816 | 15129984985, 15145756478, 1631 | | android | text | FALSE | F4C92DA634B916C2EC48E07D5D040AAF |
| NY-359344 | 4846 Unviewed | 6/6/2022 17:56 | MMS/WHA | FALSE | 0 | 0F8FD6C4 | 15129700816 | 5218110779292, 584241491317, 6 | | android | text | FALSE | 0F8FD6C4E4662F6777B897D8D014013A |
| NY-359344 | 4923 Unviewed | 6/7/2022 2:07 | MMS/WHA | FALSE | 0 | CA40E48C | 9.19818E+11 | | 15126951716 | android | image | FALSE | CA40E4BC34EA35CE8B2BD6A9C6030B3D |
| NY-359344 | 4922 Unviewed | 6/7/2022 2:26 | MMS/WHA | FALSE | 0 | 2E8BC185 | 9.19818E+11 | | 15126951716 | android | image | FALSE | 2E8BC1B577A3D88B1D160C115918BBDD |
| NY-359344 | 5111 Unviewed | 6/8/2022 14:34 | MMS/WHA | FALSE | 0 | 7AD129E7 | 13473856812 | | 15126951716 | iphone | text | FALSE | 7AD129E749015421F00400C8FD180CEB |
| NY-359344 | 5112 Unviewed | 6/8/2022 14:49 | MMS/WHA | FALSE | 0 | 3AF1C4CF | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AF1C4CFF8D01319EAD0 |
| NY-359344 | 5121 Unviewed | 6/8/2022 14:52 | MMS/WHA | FALSE | 0 | FE4A29033 | 13473856812 | | 15126951716 | android | text | FALSE | FE4A2903162995CF2446D1FF7F5CDFC5B |
| NY-359344 | 5122 Unviewed | 6/8/2022 14:52 | MMS/WHA | FALSE | 0 | 3AD78B99 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AD78B99D2B28EE46519 |
| NY-359344 | 5164 Unviewed | 6/8/2022 17:01 | MMS/WHA | FALSE | 0 | 3AF95083 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AF95083E8757D9657C7 |
| NY-359344 | 5230 Unviewed | 6/8/2022 23:13 | MMS/WHA | FALSE | 0 | 3A30FA05 | 4.47517E+11 | | 15126951716 | iphone | text | FALSE | 3A30FA0598S3ECACB11F |
| NY-359344 | 5228 Unviewed | 6/8/2022 23:13 | MMS/WHA | FALSE | 0 | 3A30FA05 | 4.47517E+11 | | 15126951716 | iphone | text | FALSE | 3A30FA0598S3ECACB11F |
| NY-359344 | 5229 Unviewed | 6/8/2022 23:14 | MMS/WHA | FALSE | 0 | 3AB47C57 | 4.47517E+11 | | 15126951716 | iphone | text | FALSE | 3AB47C575C7CED4CB45F |
| NY-359344 | 5295 Unviewed | 6/9/2022 14:24 | MMS/WHA | FALSE | 0 | 80138E09 | 15129700816 | 19729713300, 5218110779292, 18 | | android | text | FALSE | 80138E093445216438584027609598F7 |
| NY-359344 | 5294 Unviewed | 6/9/2022 14:25 | MMS/WHA | FALSE | 0 | E1D000AC | 15129700816 | 18326184447, 18325386574, 1832 | | android | text | FALSE | E1D000AC86434A0D2F130639185052D0D |
| NY-359344 | 5394 Unviewed | 6/9/2022 20:35 | MMS/WHA | FALSE | 0 | 3EB0CF516 | 13473856812 | | 15126951716 | web | text | FALSE | 3EB0CF516154680DCA7E |
| NY-359344 | 5389 Unviewed | 6/9/2022 20:37 | MMS/WHA | FALSE | 0 | 3A02C992 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A02C09227C0C112EAE0 |
| NY-359344 | 5390 Unviewed | 6/9/2022 20:37 | MMS/WHA | FALSE | 0 | 3ADFF8F7 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3ADFF8F7D5A71CE5B69D |
| NY-359344 | 5392 Unviewed | 6/9/2022 20:41 | MMS/WHA | FALSE | 0 | 3A714AC6 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A714AC6ED6D03E827B04 |
| NY-359344 | 5391 Unviewed | 6/9/2022 20:42 | MMS/WHA | FALSE | 0 | 3A293BA3 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A293BA389CD73F36664 |
| NY-359344 | 5393 Unviewed | 6/9/2022 20:42 | MMS/WHA | FALSE | 0 | 3EB0764F | 13473856812 | | 15126951716 | web | text | FALSE | 3EB0764F7DFF3S791E4F |
| NY-359344 | 5396 Unviewed | 6/9/2022 20:43 | MMS/WHA | FALSE | 0 | 3EB00113: | 13473856812 | | 15126951716 | web | text | FALSE | 3EB0011348E26540734D |
| NY-359344 | 5395 Unviewed | 6/9/2022 20:44 | MMS/WHA | FALSE | 0 | 3AD5E603! | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AD5E60357F A8EE91EAC |
| NY-359344 | 5443 Unviewed | 6/10/2022 8:20 | MMS/WHA | FALSE | 0 | BB171B08 | 15129700816 | 919821138680, 919821847807, 91 | | android | text | FALSE | BB171B089328SAF5A325DA91DBE576DD |
| NY-359344 | 5445 Unviewed | 6/10/2022 8:46 | MMS/WHA | FALSE | 0 | A1AA6B9A | 15129700816 | 15127171238, 919821847807, 919 | | android | reaction | FALSE | A1AA6B9A0C3C7FDF768BFBBBD4C64010 |
| NY-359344 | 5658 Unviewed | 6/10/2022 17:36 | MMS/WHA | FALSE | 0 | 9AAAD892 | 15129700816 | 15127097014, 15126988097, 1512 | | android | text | FALSE | 9AAAD8920E0998D757A6595D268F572D |
| NY-359344 | 5812 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3AAC1D4A | 15126951716 | | 19729713300 | iphone | text | FALSE | 3AAC1DA66323155E614D |
| NY-359344 | 5810 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A20FC93 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3A20FC93E88CD2CEF85F |
| NY-359344 | 5811 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A2BD730 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3A2BD73094692D3F11C1 |
| NY-359344 | 5813 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A45C988 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A45C988D7A8507F4E7F |
| NY-359344 | 5815 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A2E60F6! | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A2E60F655D7A90B518A |
| NY-359344 | 5817 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A091884 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A091884F46EB078D97 |
| NY-359344 | 5816 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A38F566 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A38F5664776A2005493 |
| NY-359344 | 5818 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3AE2FF901 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3AE2FF901084A6EFF88E |
| NY-359344 | 5819 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3AAC4457 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3AAC44571F4CCC1EE6C |
| NY-359344 | 5814 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3ACCA496 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3ACCA49623C348D58B5A |
| NY-359344 | 5820 Unviewed | 6/11/2022 3:10 | MMS/WHA | FALSE | 0 | 3A1D49E2 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A1D49E2F307AD4C8B75 |
| NY-359344 | 5881 Unviewed | 6/11/2022 17:12 | MMS/WHA | FALSE | 0 | 5E6F8DFE | 15126951716 | | 13473856812 | iphone | document | FALSE | 5E6F8DFE74F8859E858E |
| NY-359344 | 5882 Unviewed | 6/11/2022 17:12 | MMS/WHA | FALSE | 0 | 3A38BA17 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A38BA177815481FB947 |
| NY-359344 | 5883 Unviewed | 6/11/2022 17:12 | MMS/WHA | FALSE | 0 | 3A9DE894 | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A9DE8949BFF5365FB58 |
| NY-359344 | 5900 Unviewed | 6/11/2022 19:05 | MMS/WHA | FALSE | 0 | 6DF24912 | 13473856812 | | 15126951716 | android | text | FALSE | 6DF24912114C208D062F34678G6EE77C48 |
| NY-359344 | 6091 Unviewed | 6/12/2022 17:26 | MMS/WHA | FALSE | 0 | 3A32F9A5 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A32F9A5BF325A397895 |
| NY-359344 | 6095 Unviewed | 6/12/2022 17:27 | MMS/WHA | FALSE | 0 | 3A7F3E43 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A7F3E4334165C3CDF29 |
| NY-359344 | 6094 Unviewed | 6/12/2022 17:27 | MMS/WHA | FALSE | 0 | 3A432FF7 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3A432FF7D5342194666E |
| NY-359344 | 6089 Unviewed | 6/12/2022 17:27 | MMS/WHA | FALSE | 0 | 3A696382 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3A696382B3B1D2ECD57A |
| NY-359344 | 6090 Unviewed | 6/12/2022 17:27 | MMS/WHA | FALSE | 0 | 3A74EE5F | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A74EE5FFDD58DF1D2D |
| NY-359344 | 6092 Unviewed | 6/12/2022 17:27 | MMS/WHA | FALSE | 0 | 3A7976C8 | 15126951716 | | 19729713300 | iphone | text | FALSE | 3A7976C876A07B7FABFA |
| NY-359344 | 6093 Unviewed | 6/12/2022 17:27 | MMS/WHA | FALSE | 0 | 3AC6B2B2 | 19729713300 | | 15126951716 | iphone | text | FALSE | 3AC6B2B263C3ABF1D160 |
| NY-359344 | 6104 Unviewed | 6/12/2022 18:37 | MMS/WHA | FALSE | 0 | 3A4DA53C | 16463220240 | | 15126951716 | iphone | image | FALSE | 3A4DA53C82519937AF17D |
| NY-359344 | 6105 Unviewed | 6/12/2022 18:37 | MMS/WHA | FALSE | 0 | EBBD4DAB | 9.19818E+11 | | 15126951716 | android | url | FALSE | EBBD4DAB8FD90807F8D908AACFD0523A |
| NY-359344 | 6114 Unviewed | 6/12/2022 21:51 | MMS/WHA | FALSE | 0 | 3A0AED8B | 15124707696 | | 15126951716 | iphone | text | FALSE | 3A0AED8B858EC93CD545 |
| NY-359344 | 6115 Unviewed | 6/12/2022 21:51 | MMS/WHA | FALSE | 0 | 3A0AED8B | 15124707696 | | 15126951716 | iphone | image | FALSE | 3A0AED8B858EC93CD545 |
| NY-359344 | 6116 Unviewed | 6/12/2022 21:51 | MMS/WHA | FALSE | 0 | 3A2B2E63 | 15124707696 | | 15126951716 | iphone | text | FALSE | 3A2B26391AFAF4D2622 |
| NY-359344 | 6119 Unviewed | 6/12/2022 22:42 | MMS/WHA | FALSE | 0 | FEB159B16 | 16502766954 | | 15126951716 | android | text | FALSE | FEB159B1683C5BCCF566148849B16DA7 |
| NY-359344 | 6137 Unviewed | 6/13/2022 0:14 | MMS/WHA | FALSE | 0 | 3AC38814 | 15126951716 | | 15124707696 | iphone | text | FALSE | 3AC388143DF8D0DFCCDE |
| NY-359344 | 6135 Unviewed | 6/13/2022 0:15 | MMS/WHA | FALSE | 0 | 3AE9C964 | 15126951716 | | 15124707696 | iphone | text | FALSE | 3AE9C964BC421E850B24 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 6136 Unviewed | 6/13/2022 0:15 | MMS/WH/ | FALSE | 0 3A9C64FA: | 15126951716 | | 15124707696 | iphone | text | FALSE | 3A9C64FA3F5C745ED8C4 |
| NY-359344 | 6258 Unviewed | 6/13/2022 12:35 | MMS/WH/ | FALSE | 0 25492C57F | 15129700816 | | 18325386574, 18326184447, 1832 android | text | FALSE | 25492C57FFE34C8A9C365530454B42D3 |
| NY-359344 | 6311 Unviewed | 6/13/2022 14:33 | MMS/WH/ | FALSE | 0 2A894EF8( | 15129700816 | | 584241491317, 13235472772, 197 android | reaction | FALSE | 2A894EF8546AC5637702E1F4BD09C9C76F |
| NY-359344 | 6308 Unviewed | 6/13/2022 14:45 | MMS/WH/ | FALSE | 0 3A9A860B! | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A9A860BF2C40E99CF67 |
| NY-359344 | 6304 Unviewed | 6/13/2022 14:45 | MMS/WH/ | FALSE | 0 3A0E272C: | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A0E272C774A268D76A1 |
| NY-359344 | 6310 Unviewed | 6/13/2022 14:46 | MMS/WH/ | FALSE | 0 0232F922! | 15129700816 | | 12019368602, 966555105400, 151 android | text | FALSE | 0232F92273C96E850DD311538EFBD30A |
| NY-359344 | 6318 Unviewed | 6/13/2022 14:56 | MMS/WH/ | FALSE | 0 3A1B513E! | 15124707696 | | 15126951716 | iphone | text | FALSE | 3A1B513E547A4C3F7BBF |
| NY-359344 | 6312 Unviewed | 6/13/2022 15:08 | MMS/WH/ | FALSE | 0 3A83A924( | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A83A924613624 2DB78D |
| NY-359344 | 6313 Unviewed | 6/13/2022 15:09 | MMS/WH/ | FALSE | 0 3629DBD7 | 13473856812 | | 15126951716 | android | text | FALSE | 3629DBD7CDF1F436E09FA9934EBE1D32 |
| NY-359344 | 6314 Unviewed | 6/13/2022 15:09 | MMS/WH/ | FALSE | 0 455416DB: | 13473856812 | | 15126951716 | android | text | FALSE | 455416DB2113125EE5DD691A3EA0817C |
| NY-359344 | 6315 Unviewed | 6/13/2022 15:09 | MMS/WH/ | FALSE | 0 4F8660472 | 13473856812 | | 15126951716 | android | text | FALSE | 4F8660472535 7BEA4BBF733AC94B9BF5 |
| NY-359344 | 6317 Unviewed | 6/13/2022 15:09 | MMS/WH/ | FALSE | 0 3A7A40FA( | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A7A40FAFA68BAFA61EB |
| NY-359344 | 6316 Unviewed | 6/13/2022 15:10 | MMS/WH/ | FALSE | 0 C2D01453: | 13473856812 | | 15126951716 | android | text | FALSE | C2D01432CC69067CE7C729C38920A83 |
| NY-359344 | 6309 Unviewed | 6/13/2022 15:13 | MMS/WH/ | FALSE | 0 3A1F81EFC | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A1F81EFCF4AC900F8D9 |
| NY-359344 | 6305 Unviewed | 6/13/2022 15:13 | MMS/WH/ | FALSE | 0 3A8283E4/ | 15126951716 | | 19729713300 | iphone | text | FALSE | 3A8283E4A65EC C3D4D32 |
| NY-359344 | 6306 Unviewed | 6/13/2022 15:13 | MMS/WH/ | FALSE | 0 3A2B3875/ | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A2B3875A71F750F9810 |
| NY-359344 | 6307 Unviewed | 6/13/2022 15:13 | MMS/WH/ | FALSE | 0 3A0370B6( | 19729713300 | | 15126951716 | iphone | text | FALSE | 3A0370B6D9EFF434B3F1 |
| NY-359344 | 6381 Unviewed | 6/13/2022 15:44 | MMS/WH/ | FALSE | 0 3EB04EF7E | 13473856812 | | 15126951716 | web | text | FALSE | 3EB04EF786B171AD5882 |
| NY-359344 | 6391 Unviewed | 6/13/2022 17:15 | MMS/WH/ | FALSE | 0 DE7DF223/ | 13473856812 | | 15126951716 | android | text | FALSE | DE7DF223A6EA102823B9D2B9E78E747A |
| NY-359344 | 6402 Unviewed | 6/13/2022 17:15 | MMS/WH/ | FALSE | 0 3A22CBE4! | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A22CBE457322 7AE18E1 |
| NY-359344 | 6405 Unviewed | 6/13/2022 17:16 | MMS/WH/ | FALSE | 0 3A1D600C! | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A1D600C972416 4340C0 |
| NY-359344 | 6406 Unviewed | 6/13/2022 17:28 | MMS/WH/ | FALSE | 0 23B1B479E | 13473856812 | | 15126951716 | android | text | FALSE | 23B1B479B2760B6A6EC28214C6518E2F |
| NY-359344 | 6403 Unviewed | 6/13/2022 17:38 | MMS/WH/ | FALSE | 0 3A3B3F3E! | 13473856812 | | 15126951716 | iphone | text | FALSE | 3A3B3F3E689C8E65F5DF |
| NY-359344 | 6404 Unviewed | 6/13/2022 17:41 | MMS/WH/ | FALSE | 0 9DD9593A | 13473856812 | | 15126951716 | android | text | FALSE | 9DD9593AE960A192659B37F01FBC8861 |
| NY-359344 | 6536 Unviewed | 6/14/2022 2:52 | MMS/WH/ | FALSE | 0 2F7C0177E | 15129700816 | | 18327780630, 18326184447, 1832 android | gif | FALSE | 2F7C0177E26D357FA53BC00D67B4D376 |
| NY-359344 | 6539 Unviewed | 6/14/2022 3:29 | MMS/WH/ | FALSE | 0 231FB80C! | 15129700816 | | 18322082213, 16466594550, 1512 android | url | FALSE | 231FB80C9C41EA8B04965403 7FCDD175 |
| NY-359344 | 6541 Unviewed | 6/14/2022 5:09 | MMS/WH/ | FALSE | 0 93FC06A6( | 15129700816 | | 919820856314, 919821847807, 91 android | image | FALSE | 93FC06A660F89F098FDFA8A8C8F3ECFC |
| NY-359344 | 6590 Unviewed | 6/14/2022 14:11 | MMS/WH/ | FALSE | 0 8F51547D; | 12106302139 | | 15126951716 | android | text | FALSE | 8F51547D7EF86CDC57549F5D59753F4A |
| NY-359344 | 6608 Unviewed | 6/14/2022 15:57 | MMS/WH/ | FALSE | 0 3EB00C16( | 15125767707 | | 15126951716 | web | text | FALSE | 3EB00C1662F4E6386ECB |
| NY-359344 | 6607 Unviewed | 6/14/2022 15:57 | MMS/WH/ | FALSE | 0 3EB0A585/ | 15125767707 | | 15126951716 | web | text | FALSE | 3EB0A585AF93F0F55ADB |
| NY-359344 | 6609 Unviewed | 6/14/2022 16:01 | MMS/WH/ | FALSE | 0 3EB08230( | 13473856812 | | 15126951716 | web | text | FALSE | 3EB08230CE26D393DDC2 |
| NY-359344 | 6611 Unviewed | 6/14/2022 16:01 | MMS/WH/ | FALSE | 0 3A54A8CF( | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A54A8CF0BF921247E57 |
| NY-359344 | 6613 Unviewed | 6/14/2022 16:02 | MMS/WH/ | FALSE | 0 3EB086F3( | 13473856812 | | 15126951716 | web | text | FALSE | 3EB086F3DBEE87972FC2 |
| NY-359344 | 6612 Unviewed | 6/14/2022 16:12 | MMS/WH/ | FALSE | 0 3A86CCDD | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A86CCDD37FAB66AEE33 |
| NY-359344 | 6610 Unviewed | 6/14/2022 16:13 | MMS/WH/ | FALSE | 0 3EB012BB: | 13473856812 | | 15126951716 | web | text | FALSE | 3EB012BB1CADECABAE64 |
| NY-359344 | 6614 Unviewed | 6/14/2022 16:30 | MMS/WH/ | FALSE | 0 3AA6FE01; | 15125903727 | | 15126951716 | iphone | text | FALSE | 3AA6FE017C45C0B1B10A |
| NY-359344 | 6639 Unviewed | 6/14/2022 16:56 | MMS/WH/ | FALSE | 0 D95E1DF5( | 19729517488 | | 15126951716 | android | text | FALSE | D95E1DF5E056A2891AE0913936 4F71CC |
| NY-359344 | 6645 Unviewed | 6/14/2022 17:01 | MMS/WH/ | FALSE | 0 3AFC4E794 | 15129517488 | | 15126951716 | android | text | FALSE | 3AFC4E794FC47323EA01 |
| NY-359344 | 6641 Unviewed | 6/14/2022 17:01 | MMS/WH/ | FALSE | 0 3AD4AE20 | 15126951716 | | 19729517488 | iphone | text | FALSE | 3AD4AE20788BCB701E5E |
| NY-359344 | 6648 Unviewed | 6/14/2022 17:01 | MMS/WH/ | FALSE | 0 3A3E96DD | 15126951716 | | 15125903727 | iphone | text | FALSE | 3A3E96DD2116F3961C0C |
| NY-359344 | 6653 Unviewed | 6/14/2022 17:02 | MMS/WH/ | FALSE | 0 3A4285FA: | 15126951716 | | 15125767707 | iphone | text | FALSE | 3A4285FA17001 41D7E94 |
| NY-359344 | 6642 Unviewed | 6/14/2022 17:02 | MMS/WH/ | FALSE | 0 A8C8BB40( | 19729517488 | | 15126951716 | android | text | FALSE | A8C8BB40FCF84E5FE8AFD983ACE3EA5C |
| NY-359344 | 6654 Unviewed | 6/14/2022 17:02 | MMS/WH/ | FALSE | 0 3EB0FA8B: | 15125767707 | | 15126951716 | web | text | FALSE | 3EB0FA8B24F5ACDAB240 |
| NY-359344 | 6643 Unviewed | 6/14/2022 17:02 | MMS/WH/ | FALSE | 0 4CF73F925 | 19729517488 | | 15126951716 | android | text | FALSE | 4CF73F9254C060F7EECAB4A7C2084DAF |
| NY-359344 | 6644 Unviewed | 6/14/2022 17:03 | MMS/WH/ | FALSE | 0 3AA5727BI | 15126951716 | | 19729517488 | iphone | reaction | FALSE | 3AA5727BE8B7889605D5 |
| NY-359344 | 6660 Unviewed | 6/14/2022 17:03 | MMS/WH/ | FALSE | 0 3A349A84( | 15126951716 | | 12106302139 | iphone | text | FALSE | 3A349A846923B2721217 |
| NY-359344 | 6655 Unviewed | 6/14/2022 17:03 | MMS/WH/ | FALSE | 0 3A4539A8( | 15126951716 | | 12106302139 | iphone | reaction | FALSE | 3A4539A88B939885 7486 |
| NY-359344 | 6640 Unviewed | 6/14/2022 17:06 | MMS/WH/ | FALSE | 0 808D174A: | 19729517488 | | 15126951716 | android | text | FALSE | 808D174A2D7EA1F5E9180C89B0E2694B |
| NY-359344 | 6646 Unviewed | 6/14/2022 17:07 | MMS/WH/ | FALSE | 0 15414628E | 19729517488 | | 15126951716 | android | text | FALSE | 15414628E2DFE283C7ACDAA3B6676A26 |
| NY-359344 | 6652 Unviewed | 6/14/2022 17:07 | MMS/WH/ | FALSE | 0 3A0A7F76( | 15125903727 | | 15126951716 | iphone | text | FALSE | 3A0A7F567AB78596A2F |
| NY-359344 | 6651 Unviewed | 6/14/2022 17:08 | MMS/WH/ | FALSE | 0 3A544D04( | 15125903727 | | 15126951716 | iphone | text | FALSE | 3A544D04CC8E84C067A2 |
| NY-359344 | 6649 Unviewed | 6/14/2022 17:08 | MMS/WH/ | FALSE | 0 3A19C9DE( | 15125903727 | | 15126951716 | iphone | text | FALSE | 3A19C9DED6084984A296 |
| NY-359344 | 6650 Unviewed | 6/14/2022 17:10 | MMS/WH/ | FALSE | 0 3AFD4290( | 15126951716 | | 15125903727 | iphone | text | FALSE | 3AFD4290C0B76DD655F3 |
| NY-359344 | 6647 Unviewed | 6/14/2022 17:10 | MMS/WH/ | FALSE | 0 3A40FE99( | 15126951716 | | 19729517488 | iphone | reaction | FALSE | 3A40FE99D901E7E9E89BB |
| NY-359344 | 6659 Unviewed | 6/14/2022 17:19 | MMS/WH/ | FALSE | 0 325096 7F8 | 12106302139 | | 15126951716 | android | text | FALSE | 325096 7F8BC64D889C5AF6B5E8B25A93 |
| NY-359344 | 6658 Unviewed | 6/14/2022 17:19 | MMS/WH/ | FALSE | 0 EC9A2A22! | 12106302139 | | 15126951716 | android | text | FALSE | EC9A2A225129BAF6F9501D0664561B71 |
| NY-359344 | 6663 Unviewed | 6/14/2022 17:19 | MMS/WH/ | FALSE | 0 16D6EC5A! | 12106302139 | | 15126951716 | android | text | FALSE | 16D6EC5AF41AE93C8B49B12C89F9F425 |
| NY-359344 | 6657 Unviewed | 6/14/2022 17:20 | MMS/WH/ | FALSE | 0 8A8C7718( | 12106302139 | | 15126951716 | android | text | FALSE | 8A8C7718032F78371D0F25CCF6A8BFF5 |
| NY-359344 | 6662 Unviewed | 6/14/2022 17:20 | MMS/WH/ | FALSE | 0 BFACF53C: | 12106302139 | | 15126951716 | android | text | FALSE | BFACF53C1EC32DE3E580379A77F4DECE |
| NY-359344 | 6661 Unviewed | 6/14/2022 17:20 | MMS/WH/ | FALSE | 0 C73E19C4( | 12106302139 | | 15126951716 | android | text | FALSE | C73E19C4B5EB17140B1D82F3E370931A |
| NY-359344 | 6771 Unviewed | 6/14/2022 17:20 | MMS/WH/ | FALSE | 0 40AE1EC6( | 12106302139 | | 15126951716 | android | text | FALSE | 40AE1EC609EF545E507A809001F5E55AD |
| NY-359344 | 6775 Unviewed | 6/15/2022 0:01 | MMS/WH/ | FALSE | 0 3AC4105FF | 15515743446 | | 15126951716 | iphone | text | FALSE | 3AC4105FF18A144CD58C |
| NY-359344 | 6785 Unviewed | 6/15/2022 3:51 | MMS/WH/ | FALSE | 0 3A5719C4/ | 12067346065 | | 15126951716 | iphone | text | FALSE | 3A5719C4A072D812E16B |
| NY-359344 | 6787 Unviewed | 6/15/2022 1:56 | MMS/WH/ | FALSE | 0 3A54A16B( | 12067346065 | | 15126951716 | iphone | image | FALSE | 3A54A16B6E9716827D17 |
| NY-359344 | 6786 Unviewed | 6/15/2022 1:56 | MMS/WH/ | FALSE | 0 3A8B1E8E( | 12067346065 | | 15126951716 | iphone | text | FALSE | 3A8B1E8E6036388CCE5C |
| NY-359344 | 6793 Unviewed | 6/15/2022 3:51 | MMS/WH/ | FALSE | 0 2E1032CD( | 9.19818E+11 | | 15126951716 | android | text | FALSE | 2E1032CDE4858808F07B8FF682253D60 |
| NY-359344 | 6792 Unviewed | 6/15/2022 3:51 | MMS/WH/ | FALSE | 0 3B8901EA! | 9.19818E+11 | | 15126951716 | android | text | FALSE | 3B8901EA574B281841FC8C259A888C50 |
| NY-359344 | 6794 Unviewed | 6/15/2022 3:51 | MMS/WH/ | FALSE | 0 0326770G: | 9.19818E+11 | | 15126951716 | android | reaction | FALSE | 032677061 5EE68B08C1B030ACDFEF0C5 |
| NY-359344 | 6905 Unviewed | 6/15/2022 17:18 | MMS/WH/ | FALSE | 0 3A127A1A | 15126951716 | | 15515743446 | iphone | text | FALSE | 3A127A1A21B5385DD763 |
| NY-359344 | 6903 Unviewed | 6/15/2022 17:18 | MMS/WH/ | FALSE | 0 3A3E58BD( | 15126951716 | | 15515743446 | iphone | text | FALSE | 3A3E58BD824127953386 |
| NY-359344 | 6904 Unviewed | 6/15/2022 17:36 | MMS/WH/ | FALSE | 0 3AE042369 | 15515743446 | | 15126951716 | iphone | text | FALSE | 3AE042369CA2D16F0EED |
| NY-359344 | 6906 Unviewed | 6/15/2022 17:42 | MMS/WH/ | FALSE | 0 3A80D53E! | 13473856812 | | 15126951716 | android | text | FALSE | 3A80D53ECA938D3A8BAB |
| NY-359344 | 6907 Unviewed | 6/15/2022 17:42 | MMS/WH/ | FALSE | 0 3EB07097‹ | 13473856812 | | 15126951716 | web | text | FALSE | 3EB07097 4EB53657DD3D |

| Case | ID | Status | DateTime | Type | F1 | Hex | Number1 | Number2 | Platform | Kind | F2 | Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 6918 | Unviewed | 6/15/2022 18:12 | MMS/WHA | FALSE | 0 3F934D36( | 9.19999E+11 | 15126951716 | android | text | FALSE | 3F934D36C2F60FB2894F2A43D4C3D8EB |
| NY-359344 | 6922 | Unviewed | 6/15/2022 19:01 | MMS/WHA | FALSE | 0 3EB02B28! | 13473856812 | 15126951716 | web | text | FALSE | 3EB02B28B27422F0EC5 |
| NY-359344 | 6919 | Unviewed | 6/15/2022 19:01 | MMS/WHA | FALSE | 0 3AA09009 | 15126951716 | 13473856812 | iphone | text | FALSE | 3AA09009A5034A937D13 |
| NY-359344 | 6921 | Unviewed | 6/15/2022 19:01 | MMS/WHA | FALSE | 0 3EB07B99! | 13473856812 | 15126951716 | web | text | FALSE | 3EB07B9984963E9BAB1F |
| NY-359344 | 6920 | Unviewed | 6/15/2022 19:01 | MMS/WHA | FALSE | 0 3EB0806C; | 13473856812 | 15126951716 | web | text | FALSE | 3EB0806C1B2C2AB36E91 |
| NY-359344 | 6929 | Unviewed | 6/15/2022 19:26 | MMS/WHA | FALSE | 0 A659362C| | 13473856812 | 15126951716 | android | text | FALSE | A659362CE157C7528B237B4FE3E813B3 |
| NY-359344 | 6930 | Unviewed | 6/15/2022 19:25 | MMS/WHA | FALSE | 0 3AE7E7B1| | 15126951716 | 13473856812 | iphone | text | FALSE | 3AE7E7B1882BC0D1C8F5 |
| NY-359344 | 6931 | Unviewed | 6/15/2022 19:26 | MMS/WHA | FALSE | 0 3A4ED59F; | 15126951716 | 9.19999E+11 | iphone | reaction | FALSE | 3A4ED59F3E7F481B85FC |
| NY-359344 | 6998 | Unviewed | 6/16/2022 0:11 | MMS/WHA | FALSE | 0 3A3B286C; | 12138089947 | 15126951716 | iphone | text | FALSE | 3A3B286C2C22E0DE26EA |
| NY-359344 | 7000 | Unviewed | 6/16/2022 0:11 | MMS/WHA | FALSE | 0 3A731F97! | 12138089947 | 15126951716 | iphone | text | FALSE | 3A731F976B8C443828 1C |
| NY-359344 | 6999 | Unviewed | 6/16/2022 0:11 | MMS/WHA | FALSE | 0 3AC0D558; | 12138089947 | 15126951716 | iphone | text | FALSE | 3AC0D558A1B29D9A4CAC |
| NY-359344 | 7110 | Unviewed | 6/16/2022 16:39 | MMS/WHA | FALSE | 0 3AC0F0BD; | 15126951716 | 13473856812 | iphone | text | FALSE | 3AC0F0BD383C6FF812E5 |
| NY-359344 | 7125 | Unviewed | 6/16/2022 17:46 | MMS/WHA | FALSE | 0 DDF90823; | 19729517488 | 15126951716 | android | text | FALSE | DDF90823A9D05102C56481C0CA90D520 |
| NY-359344 | 7126 | Unviewed | 6/16/2022 18:40 | MMS/WHA | FALSE | 0 161E9B27F | 13473856812 | 15126951716 | android | text | FALSE | 161E9B27F6C0C2C14CC63B362F8117CE |
| NY-359344 | 7158 | Unviewed | 6/16/2022 18:45 | MMS/WHA | FALSE | 0 3A50321F/ | 15126951716 | 13473856812 | iphone | text | FALSE | 3A50321FAC5485B1436F |
| NY-359344 | 7170 | Unviewed | 6/16/2022 19:45 | MMS/WHA | FALSE | 0 3A70064C; | 15126951716 | 13473856812 | iphone | text | FALSE | 3A70064C10721A1ED12B |
| NY-359344 | 7171 | Unviewed | 6/16/2022 20:37 | MMS/WHA | FALSE | 0 3A421F4A/ | 15126951716 | 13473856812 | iphone | text | FALSE | 3A421F4AA45FA55B616C |
| NY-359344 | 7186 | Unviewed | 6/16/2022 20:53 | MMS/WHA | FALSE | 0 3EB00190; | 13473856812 | 15126951716 | web | text | FALSE | 3B00190 3D2E951937DA |
| NY-359344 | 7187 | Unviewed | 6/16/2022 21:01 | MMS/WHA | FALSE | 0 3AE3A724( | 15126951716 | 13473856812 | iphone | text | FALSE | 3AE3A7246FD83CB6C59 |
| NY-359344 | 7190 | Unviewed | 6/16/2022 21:03 | MMS/WHA | FALSE | 0 3EB0DCE9( | 13473856812 | 15126951716 | web | text | FALSE | 3EB0CE9B 22B07227269 |
| NY-359344 | 7189 | Unviewed | 6/16/2022 21:05 | MMS/WHA | FALSE | 0 3AF88A2A/ | 15126951716 | 13473856812 | iphone | text | FALSE | 3AF88A2AC403CC2DA1AA |
| NY-359344 | 7188 | Unviewed | 6/16/2022 21:08 | MMS/WHA | FALSE | 0 3EB0BE5D( | 13473856812 | 15126951716 | web | text | FALSE | 3EB0BE5D04F44598355A |
| NY-359344 | 7248 | Unviewed | 6/17/2022 1:48 | MMS/WHA | FALSE | 0 3AFED04C; | 15126951716 | 19729517488 | iphone | text | FALSE | 3AFED04CFD344CC2F272 |
| NY-359344 | 7249 | Unviewed | 6/17/2022 1:49 | MMS/WHA | FALSE | 0 86B04AFF( | 19729517488 | 15126951716 | android | text | FALSE | 86B04AFF62857B50ACA674712EFB47D0 |
| NY-359344 | 7257 | Unviewed | 6/17/2022 1:54 | MMS/WHA | FALSE | 0 3A26F1308 | 15126951716 | 19729517488 | iphone | text | FALSE | 3A26F130E5C51BA315D9 |
| NY-359344 | 7258 | Unviewed | 6/17/2022 1:54 | MMS/WHA | FALSE | 0 3A4DD15E; | 15126951716 | 19729517488 | iphone | text | FALSE | 3A4DD15EA07ED5231948 |
| NY-359344 | 7271 | Unviewed | 6/17/2022 4:24 | MMS/WHA | FALSE | 0 DAE0BC67( | 19729517488 | 15126951716 | android | image | FALSE | DAE0BC67651D9A4026443B9888B5C1DD |
| NY-359344 | 7270 | Unviewed | 6/17/2022 4:31 | MMS/WHA | FALSE | 0 3A292291( | 15126951716 | 19729517488 | iphone | text | FALSE | 3A292291DC586C3C3CFF |
| NY-359344 | 7273 | Unviewed | 6/17/2022 4:31 | MMS/WHA | FALSE | 0 3AF68C6A| | 15126951716 | 19729517488 | iphone | text | FALSE | 3AF68C6A8CC2FED4D41F |
| NY-359344 | 7269 | Unviewed | 6/17/2022 4:36 | MMS/WHA | FALSE | 0 C8EAD7D6 | 19729517488 | 15126951716 | android | text | FALSE | C8EAD7D6C12324CE0685C98AD418E5A2 |
| NY-359344 | 7272 | Unviewed | 6/17/2022 4:37 | MMS/WHA | FALSE | 0 48BD8251( | 19729517488 | 15126951716 | android | text | FALSE | 48BD8251F8D5490C6B501C2EEE0D7C96 |
| NY-359344 | 7308 | Unviewed | 6/17/2022 6:08 | MMS/WHA | FALSE | 0 5E379BA6; | 15126951716 | 19729517488 | iphone | image | FALSE | 5E379BA63F75522F5C1F |
| NY-359344 | 7385 | Unviewed | 6/17/2022 12:29 | MMS/WHA | FALSE | 0 3EB084CE/ | 15127008016 | 17133846696, 17327371694, 5842 | web | text | FALSE | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 7376 | Unviewed | 6/17/2022 12:29 | MMS/WHA | FALSE | 0 3EB0F8F33 | 15127008016 | 18326184447, 19253397241, 1925 | web | text | FALSE | 3EB0F8F321B44301EF70 |
| NY-359344 | 7368 | Unviewed | 6/17/2022 12:33 | MMS/WHA | FALSE | 0 3EB0926A; | 15127008016 | 15129561242, 15129700816, 1512 | web | text | FALSE | 3EB0926A319352AF3340 |
| NY-359344 | 7377 | Unviewed | 6/17/2022 12:33 | MMS/WHA | FALSE | 0 3EB0FBB0( | 15127008016 | 15126369015, 15126951716, 1512 | web | text | FALSE | 3EB0FBB0E4761D3C69BD |
| NY-359344 | 7378 | Unviewed | 6/17/2022 12:33 | MMS/WHA | FALSE | 0 3EB0BFE3( | 15127008016 | 15125903727, 14389798541, 1412 | web | text | FALSE | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 7369 | Unviewed | 6/17/2022 12:34 | MMS/WHA | FALSE | 0 3EB0A5F2( | 15127008016 | 18322082213, 18325386574, 1832 | web | text | FALSE | 3EB0A5F2E934D91D86E5 |
| NY-359344 | 7379 | Unviewed | 6/17/2022 12:34 | MMS/WHA | FALSE | 0 3EB0C262! | 15127008016 | 15126988097, 15126951716, 1512 | web | text | FALSE | 3EB0C262587 6C788DD39 |
| NY-359344 | 7367 | Unviewed | 6/17/2022 12:34 | MMS/WHA | FALSE | 0 3EB0D96E( | 15127008016 | 13479220840, 18325386574, 1832 | web | text | FALSE | 3EB0D96E0DC4EB495568 |
| NY-359344 | 7366 | Unviewed | 6/17/2022 12:36 | MMS/WHA | FALSE | 0 3EB0A286! | 15127008016 | 18143849899, 18178235150, 1832 | web | text | FALSE | 3EB0A2869DBFDC7B262 |
| NY-359344 | 7365 | Unviewed | 6/17/2022 12:37 | MMS/WHA | FALSE | 0 3EB07B1B/ | 15127008016 | 12019368602, 12103240282, 1323 | web | text | FALSE | 3EB07B18AC70C61E1CA8 |
| NY-359344 | 7375 | Unviewed | 6/17/2022 12:37 | MMS/WHA | FALSE | 0 3EB0FF7B/ | 15127008016 | 18178235150, 15129719448, 1512 | web | text | FALSE | 3EB0FF7BA273D4351838 |
| NY-359344 | 7380 | Unviewed | 6/17/2022 12:37 | MMS/WHA | FALSE | 0 3EB07DCD | 15127008016 | 15129719448, 18326184447, 1925 | web | text | FALSE | 3EB07DCD1D812D9A8158 |
| NY-359344 | 7373 | Unviewed | 6/17/2022 12:38 | MMS/WHA | FALSE | 0 3EB0BDCE; | 15127008016 | 18322082213, 18178235150, 1814 | web | text | FALSE | 3EB0BDCE208E49EAF155 |
| NY-359344 | 7364 | Unviewed | 6/17/2022 12:38 | MMS/WHA | FALSE | 0 3EB003A9! | 15127008016 | 15126369015, 15125903727, 1438 | web | text | FALSE | 3EB003A9D28E60438DE5 |
| NY-359344 | 7382 | Unviewed | 6/17/2022 12:39 | MMS/WHA | FALSE | 0 3EB02A19; | 15127008016 | 19729713300, 52181107792, 58 | web | text | FALSE | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 7388 | Unviewed | 6/17/2022 12:39 | MMS/WHA | FALSE | 0 3EB00B2E( | 15127008016 | 919920625464, 966555105400, 15 | web | text | FALSE | 3EB00B2E0D48CD1A8E8A |
| NY-359344 | 7372 | Unviewed | 6/17/2022 12:45 | MMS/WHA | FALSE | 0 3EB00394; | 15127008016 | 15145756478, 15129984985, 1512 | web | text | FALSE | 3EB00394528AAA2F7772 |
| NY-359344 | 7386 | Unviewed | 6/17/2022 12:45 | MMS/WHA | FALSE | 0 3EB06A6A; | 15127008016 | 91981936887, 91982085314, 91 | web | text | FALSE | 3EB06A6AABCA024402 53 |
| NY-359344 | 7370 | Unviewed | 6/17/2022 12:45 | MMS/WHA | FALSE | 0 3EB0FD48! | 15127008016 | 15129984985, 15145756478, 1631 | web | text | FALSE | 3EB0FD489E755A628D40 |
| NY-359344 | 7371 | Unviewed | 6/17/2022 12:47 | MMS/WHA | FALSE | 0 3EB08FB32 | 15127008016 | 91982085314, 91982095632, 91 | web | text | FALSE | 3EB08FB326AF374A7847 |
| NY-359344 | 7374 | Unviewed | 6/17/2022 12:48 | MMS/WHA | FALSE | 0 3EB01434! | 15127008016 | 17327371694, 16479735838, 1641 | web | text | FALSE | 3EB014349B2FBDB5FE0 |
| NY-359344 | 7387 | Unviewed | 6/17/2022 12:59 | MMS/WHA | FALSE | 0 3EB0D497! | 15127008016 | 14127595677, 16419194586, 1514 | web | text | FALSE | 3EB0D497FF2A8C45CD75 |
| NY-359344 | 7384 | Unviewed | 6/17/2022 13:00 | MMS/WHA | FALSE | 0 3EB035389 | 15127008016 | 13605506057, 13476139192, 1347 | web | text | FALSE | 3EB035389D1A8734AFF |
| NY-359344 | 7383 | Unviewed | 6/17/2022 13:00 | MMS/WHA | FALSE | 0 3EB0D30C( | 15127008016 | 91981936887, 60127850035, 584 | web | text | FALSE | 3EB0D30CF639700C0ED7 |
| NY-359344 | 7381 | Unviewed | 6/17/2022 13:00 | MMS/WHA | FALSE | 0 3EB04007I | 15127008016 | 15129561242, 15128883265, 1512 | web | text | FALSE | 3EB04007DEF2694ED7CB |
| NY-359344 | 7440 | Unviewed | 6/17/2022 13:31 | MMS/WHA | FALSE | 0 11DFD7BC; | 15127008016 | 52181107792, 58424149317, 1 | android | reaction | FALSE | 11DFD7BCA47BD9470F38297F12494AF |
| NY-359344 | 7441 | Unviewed | 6/17/2022 13:36 | MMS/WHA | FALSE | 0 3EB06355( | 15127008016 | 16479735838, 16419194586, 1631 | web | text | FALSE | 3EB063566445 26F844A |
| NY-359344 | 7443 | Unviewed | 6/17/2022 13:37 | MMS/WHA | FALSE | 0 3EB064E7; | 15127008016 | 13605506057, 13428883265, 1360 | web | text | FALSE | 3EB064E7370FFA5A368D |
| NY-359344 | 7446 | Unviewed | 6/17/2022 13:38 | MMS/WHA | FALSE | 0 3EB08AC0; | 15127008016 | 19729713300, 52181107792, 58 | web | text | FALSE | 3EB08AC039D27B777DCB |
| NY-359344 | 7450 | Unviewed | 6/17/2022 13:39 | MMS/WHA | FALSE | 0 3EB0ADF2( | 15127008016 | 91982085314, 91982095632, 91 | web | text | FALSE | 3EB0ADF2C04F4C961F52 |
| NY-359344 | 7444 | Unviewed | 6/17/2022 13:40 | MMS/WHA | FALSE | 0 3EB045D6( | 15127008016 | 15127171238, 15128883265, 1512 | web | text | FALSE | 3EB045D689BA6F81F2DF |
| NY-359344 | 7442 | Unviewed | 6/17/2022 13:41 | MMS/WHA | FALSE | 0 3EB098CAI | 15127008016 | 15126951716, 15126988097, 1512 | web | text | FALSE | 3EB098CAE3E57A54A22C |
| NY-359344 | 7470 | Unviewed | 6/17/2022 13:41 | MMS/WHA | FALSE | 0 3EB0E9E72 | 15127008016 | 18178235150, 14389798541, 1412 | web | text | FALSE | 3EB0E9E727996 7F2202D |
| NY-359344 | 7469 | Unviewed | 6/17/2022 13:41 | MMS/WHA | FALSE | 0 3EB0537D; | 15127008016 | 15128883265, 15127171238, 1512 | web | text | FALSE | 3EB0537D375492139F80 |
| NY-359344 | 7445 | Unviewed | 6/17/2022 13:41 | MMS/WHA | FALSE | 0 3EB00A04/ | 15127008016 | 15126951716, 15126988097, 1512 | web | text | FALSE | 3EB00A04A5AF5C478195 |
| NY-359344 | 7451 | Unviewed | 6/17/2022 13:42 | MMS/WHA | FALSE | 0 3EB03EDD | 15127008016 | 13479220840, 13605506057, 1408 | web | text | FALSE | 3EB03EDDFCE7528D97E1 |
| NY-359344 | 7447 | Unviewed | 6/17/2022 13:43 | MMS/WHA | FALSE | 0 3EB08ED8; | 15127008016 | 15129984985, 15129719448, 1512 | web | text | FALSE | 3EB08ED870CADA77EE2E |
| NY-359344 | 7448 | Unviewed | 6/17/2022 13:43 | MMS/WHA | FALSE | 0 3EB08B33/ | 15127008016 | 16313980509, 17863687774, 1408 | web | text | FALSE | 3EB08B3344678601C8C4 |
| NY-359344 | 7457 | Unviewed | 6/17/2022 13:44 | MMS/WHA | FALSE | 0 3EB0CA37( | 15127008016 | 15127097014, 19253397241, 1925 | web | text | FALSE | 3EB0CA768205C8DFCD1 |
| NY-359344 | 7449 | Unviewed | 6/17/2022 13:44 | MMS/WHA | FALSE | 0 3EB0D792; | 15127008016 | 17863687774, 16419194586, 1647 | web | text | FALSE | 3EB07923A0D42FAFA52 |
| NY-359344 | 7453 | Unviewed | 6/17/2022 13:45 | MMS/WHA | FALSE | 0 3EB01D9D; | 15127008016 | 15128883265, 15127171238, 1512 | web | text | FALSE | 3EB01D9D46D2488E7E51 |
| NY-359344 | 7452 | Unviewed | 6/17/2022 13:45 | MMS/WHA | FALSE | 0 3EB01E1A9 | 15127008016 | 17327371694, 17863687774, 1814 | web | text | FALSE | 3EB01E1A9521DECBAA50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 7463 Unviewed | 6/17/2022 13:45 | MMS/WH/ | FALSE | 0 | 3E8003C6! | 15129700816 | 14389798541, 14127595677, 1412 | web | text | FALSE | 3E8003C65D5AAB295A3D |
| NY-359344 | 7460 Unviewed | 6/17/2022 13:46 | MMS/WH/ | FALSE | 0 | 3E8047A4₄ | 15129700816 | 12019368602, 19253397241, 1925 | web | text | FALSE | 3E8047A444C6DCFD0E4 |
| NY-359344 | 7455 Unviewed | 6/17/2022 13:46 | MMS/WH/ | FALSE | 0 | 3E80E4BB! | 15129700816 | 12019368602, 18325386574, 1832 | web | text | FALSE | 3E80E4BB9368AD20B238 |
| NY-359344 | 7459 Unviewed | 6/17/2022 13:47 | MMS/WH/ | FALSE | 0 | 3E805CE2! | 15129700816 | 16313980509, 15145756478, 1512 | web | text | FALSE | 3E805CE25ECA0CC027A6 |
| NY-359344 | 7458 Unviewed | 6/17/2022 13:47 | MMS/WH/ | FALSE | 0 | 3E033356 | 15129700816 | 15129719448, 15129984985, 1514 | web | text | FALSE | EC3B033560CA3BE2C048 |
| NY-359344 | 7454 Unviewed | 6/17/2022 13:48 | MMS/WH/ | FALSE | 0 | 3E802D82I | 15129700816 | 15126988097, 15126951716, 1512 | web | text | FALSE | 3E8 2D82F64D0827C177 |
| NY-359344 | 7461 Unviewed | 6/17/2022 13:48 | MMS/WH/ | FALSE | 0 | 3E8016F3F | 15129700816 | 15126951716, 15126988097, 1512 | web | text | FALSE | 3E8016F3F28785364 2BE |
| NY-359344 | 7456 Unviewed | 6/17/2022 13:48 | MMS/WH/ | FALSE | 0 | 3E80CDC0I | 15129700816 | 13235472772, 13475176455, 1347 | web | text | FALSE | 3E80CDC0B4D9BAB51DAE |
| NY-359344 | 7466 Unviewed | 6/17/2022 13:48 | MMS/WH/ | FALSE | 0 | 3E803268₀ | 15129700816 | 14082214842, 13605506057, 1347 | web | text | FALSE | 3E803268074F90ECECBE |
| NY-359344 | 7471 Unviewed | 6/17/2022 13:49 | MMS/WH/ | FALSE | 0 | 3E8069C5: | 15129700816 | 15129700816, 15129561242, 1512 | web | text | FALSE | 3E8069C55128CFFA7D9 |
| NY-359344 | 7464 Unviewed | 6/17/2022 13:50 | MMS/WH/ | FALSE | 0 | 3E800DCD | 15129700816 | 14125196163, 14127595677, 1438 | web | text | FALSE | 3E800DC03F20149705FF |
| NY-359344 | 7462 Unviewed | 6/17/2022 13:51 | MMS/WH/ | FALSE | 0 | 3E80076 I | 15129700816 | 16419194586, 16313980509, 6012 | web | text | FALSE | 3E80076 73C2DC1E866E |
| NY-359344 | 7465 Unviewed | 6/17/2022 13:51 | MMS/WH/ | FALSE | 0 | 3E80338B! | 15129700816 | 14127595677, 14389798541, 1732 | web | text | FALSE | 3E80338B9B89E2128132 |
| NY-359344 | 7467 Unviewed | 6/17/2022 13:53 | MMS/WH/ | FALSE | 0 | 3E808CE3: | 15129700816 | 58424149131 7, 52181107792 92, 1 | web | text | FALSE | 3E808CE326C2DD9410C9 |
| NY-359344 | 7472 Unviewed | 6/17/2022 13:54 | MMS/WH/ | FALSE | 0 | 3E802CF3₀ | 15129700816 | 58424149131 7, 60127850035, 919 | web | text | FALSE | 3E802CF3C7B07699AFC7 |
| NY-359344 | 7468 Unviewed | 6/17/2022 13:56 | MMS/WH/ | FALSE | 0 | 3E805AF5: | 15129700816 | 15127171238, 15128883265, 1210 | web | text | FALSE | 3E805AF5720D7B529A45 |
| NY-359344 | 7576 Unviewed | 6/17/2022 14:34 | MMS/WH/ | FALSE | 0 | 4D85E990! | 19729517488 | 15126951716 | android | text | FALSE | 4D85E990905573F465A50AC9D1EF8C9B |
| NY-359344 | 7604 Unviewed | 6/17/2022 20:04 | MMS/WH/ | FALSE | 0 | AFCD83A3 | 16107159476 | 15126951716 | android | text | FALSE | AFCD83A3290038EC85446BC84B459B6 |
| NY-359344 | 7633 Unviewed | 6/18/2022 5:44 | MMS/WH/ | FALSE | 0 | 4289CF58! | 9.19811E+11 | 15126951716 | android | text | FALSE | 4289CF585898638613458BDCECC2D9FB |
| NY-359344 | 7632 Unviewed | 6/18/2022 5:44 | MMS/WH/ | FALSE | 0 | 044C4B43₄ | 9.19811E+11 | 15126951716 | android | text | FALSE | 044C4B434693EC2BE8CE3B5A6642FD4E |
| NY-359344 | 7634 Unviewed | 6/18/2022 5:44 | MMS/WH/ | FALSE | 0 | EC1D6916! | 9.19811E+11 | 15126951716 | android | text | FALSE | EC1D6916 9CC5065E565BE7A6DF5D89FF |
| NY-359344 | 7641 Unviewed | 6/18/2022 7:56 | MMS/WH/ | FALSE | 0 | 5FE16491$ | 15129700816 | 919819368887, 919821138680, 15 | android | text | FALSE | 5FE16491B204559A2588947F998AAF3D |
| NY-359344 | 7654 Unviewed | 6/18/2022 13:10 | MMS/WH/ | FALSE | 0 | 64262 9F6F | 15129700816 | 14127595677, 14125196163, 1408 | android | reaction | FALSE | 64262 9F6F8586BF08DF6A22CC9C407A5 |
| NY-359344 | 7690 Unviewed | 6/18/2022 17:10 | MMS/WH/ | FALSE | 0 | B7F22D34: | 15129700816 | 919820956132, 15127097014, 151 | android | text | FALSE | B7F22D34362SA79CF1B047885A503275 |
| NY-359344 | 7707 Unviewed | 6/18/2022 18:45 | MMS/WH/ | FALSE | 0 | 87CBF7E4! | 15129700816 | 19253397241, 14127595677, 5218 | android | reaction | FALSE | 87CBF7E48F08F291CA8F311DD9AEE763 |
| NY-359344 | 7755 Unviewed | 6/18/2022 19:46 | MMS/WH/ | FALSE | 0 | F9738244₄ | 15129700816 | 18178235150, 18143849899, 1347 | android | url | FALSE | F9738244806318905D67F3DE6423AF93 |
| NY-359344 | 7757 Unviewed | 6/18/2022 19:46 | MMS/WH/ | FALSE | 0 | E49467B9₀ | 15129700816 | 60127850035, 15129700816, 1512 | android | url | FALSE | E49467B9C7743CF88C6D625387S7A327 |
| NY-359344 | 7756 Unviewed | 6/18/2022 19:46 | MMS/WH/ | FALSE | 0 | 46FAA0A9₀ | 15129700816 | 17863687774, 16313980509, 1732 | android | url | FALSE | 46FAA0A9086F8D065AFFFB120E6F7ADC |
| NY-359344 | 7758 Unviewed | 6/18/2022 20:21 | MMS/WH/ | FALSE | 0 | 3ECC06274 | 19729517488 | 15126951716 | android | text | FALSE | 3ECC06274F8337D1398D433871230902 |
| NY-359344 | 7763 Unviewed | 6/18/2022 20:44 | MMS/WH/ | FALSE | 0 | 3A09748EF | 15126951716 | 19729517488 | iphone | text | FALSE | 3A09748EF07DFD566F6D |
| NY-359344 | 7764 Unviewed | 6/18/2022 20:45 | MMS/WH/ | FALSE | 0 | 3A57E53E/ | 15126951716 | 19729517488 | iphone | text | FALSE | 3A57E53EAB1541C086D5 |
| NY-359344 | 7762 Unviewed | 6/18/2022 20:45 | MMS/WH/ | FALSE | 0 | 3A578CD6₄ | 15126951716 | 19729517488 | iphone | text | FALSE | 3A578CD607264F86B265 |
| NY-359344 | 7765 Unviewed | 6/18/2022 20:45 | MMS/WH/ | FALSE | 0 | 3AEBC4FE₀ | 15126951716 | 19729517488 | iphone | text | FALSE | 3AEBC4FE02F1B348A534 |
| NY-359344 | 7772 Unviewed | 6/18/2022 23:35 | MMS/WH/ | FALSE | 0 | 5E004E49E | 15126951716 | 12067346065 | iphone | image | FALSE | 5E004E4985C7B58C1987 |
| NY-359344 | 7773 Unviewed | 6/18/2022 23:42 | MMS/WH/ | FALSE | 0 | 3A2617 6E! | 13109024739 | 15126951716 | iphone | text | FALSE | 3A2617 6E8858B4017863 |
| NY-359344 | 7796 Unviewed | 6/19/2022 0:28 | MMS/WH/ | FALSE | 0 | 5E738A0B: | 15126951716 | 12067346065 | iphone | image | FALSE | 5E738A0B78CEA6AD6D06 |
| NY-359344 | 7795 Unviewed | 6/19/2022 0:28 | MMS/WH/ | FALSE | 0 | 5E881E5D: | 15126951716 | 12067346065 | iphone | image | FALSE | 5E881E5D19381AE02A9D |
| NY-359344 | 7793 Unviewed | 6/19/2022 0:28 | MMS/WH/ | FALSE | 0 | 5E3EAD76I | 15126951716 | 12067346065 | iphone | image | FALSE | 5E3EAD76 8DAB5BF3D4F2 |
| NY-359344 | 7794 Unviewed | 6/19/2022 0:28 | MMS/WH/ | FALSE | 0 | 5E9A85E9₄ | 15126951716 | 12067346065 | iphone | image | FALSE | 5E9A85E94C5D4F67C675 |
| NY-359344 | 7802 Unviewed | 6/19/2022 1:09 | MMS/WH/ | FALSE | 0 | C2E3A837₀ | 19729517488 | 15126951716 | android | text | FALSE | C2E3A37686231 7DF31258692885 2495 |
| NY-359344 | 7801 Unviewed | 6/19/2022 1:10 | MMS/WH/ | FALSE | 0 | 4F2F0FA3C | 19729517488 | 15126951716 | android | text | FALSE | 4F2F0FA3C6A80F897F578EB0ED1FEF70 |
| NY-359344 | 7805 Unviewed | 6/19/2022 2:24 | MMS/WH/ | FALSE | 0 | 3A352721F | 15126951716 | 19729517488 | iphone | text | FALSE | 3A3527217F6AF3F849 |
| NY-359344 | 7806 Unviewed | 6/19/2022 2:24 | MMS/WH/ | FALSE | 0 | 3A95AS00: | 15126951716 | 13109024739 | iphone | text | FALSE | 3A95AS0021425977EFCE |
| NY-359344 | 7807 Unviewed | 6/19/2022 2:24 | MMS/WH/ | FALSE | 0 | 3A2A6892' | 15126951716 | 13109024739 | iphone | text | FALSE | 3A2A689279C383805912 |
| NY-359344 | 7816 Unviewed | 6/19/2022 3:30 | MMS/WH/ | FALSE | 0 | 3AE7D419₄ | 13109024739 | 15126951716 | iphone | text | FALSE | 3AE7D41948EF6DA35D8F |
| NY-359344 | 7815 Unviewed | 6/19/2022 3:30 | MMS/WH/ | FALSE | 0 | 3AEE9108₂ | 13109024739 | 15126951716 | iphone | text | FALSE | 3AEE9108 2C32C0C0F97D |
| NY-359344 | 7814 Unviewed | 6/19/2022 3:31 | MMS/WH/ | FALSE | 0 | 3A5B2706I | 13109024739 | 15126951716 | iphone | text | FALSE | 3A5B2706F B08F9C7AD26 |
| NY-359344 | 7834 Unviewed | 6/19/2022 4:33 | MMS/WH/ | FALSE | 0 | 3A851122 8 | 13109024739 | 15126951716 | iphone | text | FALSE | 3A8511228AAA2FFF1F48 |
| NY-359344 | 7848 Unviewed | 6/19/2022 5:27 | MMS/WH/ | FALSE | 0 | 3A173645( | 9.19899E+11 | 15126951716 | iphone | text | FALSE | 3A173645CC1C8D69EE04 |
| NY-359344 | 7849 Unviewed | 6/19/2022 5:28 | MMS/WH/ | FALSE | 0 | 3AA0E65C | 9.19899E+11 | 15126951716 | iphone | text | FALSE | 3AA0E65C7E72CDF339A6 |
| NY-359344 | 7850 Unviewed | 6/19/2022 5:39 | MMS/WH/ | FALSE | 0 | 3A1DD483 | 9.19899E+11 | 15126951716 | iphone | text | FALSE | 3A1DD4B342A0C60F478C |
| NY-359344 | 7895 Unviewed | 6/19/2022 17:00 | MMS/WH/ | FALSE | 0 | 3A6FA57D! | 15126951716 | 9.19899E+11 | iphone | text | FALSE | 3A6FA57D97F0D3CFB4FC |
| NY-359344 | 7896 Unviewed | 6/19/2022 17:00 | MMS/WH/ | FALSE | 0 | 3ACDC848 | 15126951716 | 9.19899E+11 | iphone | text | FALSE | 3ACDC848FD9F093C68C5 |
| NY-359344 | 7894 Unviewed | 6/19/2022 17:00 | MMS/WH/ | FALSE | 0 | 3A07A2F6I | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3A07A2F6FF23A566B5D7 |
| NY-359344 | 7893 Unviewed | 6/19/2022 17:00 | MMS/WH/ | FALSE | 0 | 3A07D651₀ | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3A07D6516D40B6B48012 |
| NY-359344 | 7902 Unviewed | 6/19/2022 17:08 | MMS/WH/ | FALSE | 0 | 94F08CF4C | 9.19811E+11 | 15126951716 | android | text | FALSE | 94F08CF4CB817E629C7A6D1E0C3EECCC |
| NY-359344 | 7909 Unviewed | 6/19/2022 17:09 | MMS/WH/ | FALSE | 0 | 0D544F26₄ | 9.19811E+11 | 15126951716 | android | text | FALSE | 0D544F266BF4A530BD4586 2B946C1795 |
| NY-359344 | 7901 Unviewed | 6/19/2022 17:09 | MMS/WH/ | FALSE | 0 | 4E199129E | 9.19811E+11 | 15126951716 | android | text | FALSE | 4E199129D3EC8DDA356 7DFB3A9F9E609 |
| NY-359344 | 7910 Unviewed | 6/19/2022 19:46 | MMS/WH/ | FALSE | 0 | 3A53D989₀ | 16463202040 | 15126951716 | iphone | image | FALSE | 3A53D98968D2B3AF0F0B |
| NY-359344 | 7942 Unviewed | 6/19/2022 20:38 | MMS/WH/ | FALSE | 0 | 5EF888E0C | 9.19818E+11 | 15126951716 | iphone | document | FALSE | 5EF888E0CF32864E9041 |
| NY-359344 | 7943 Unviewed | 6/19/2022 20:39 | MMS/WH/ | FALSE | 0 | 5EF358B33 | 15126951716 | 9.19818E+11 | iphone | document | FALSE | 5EF358B3345EEA625C78 |
| NY-359344 | 8010 Unviewed | 6/19/2022 23:50 | MMS/WH/ | FALSE | 0 | 3A763E40I | 9.19899E+11 | 15126951716 | iphone | text | FALSE | 3A763E40E85691961C2F6 |
| NY-359344 | 8147 Unviewed | 6/20/2022 3:08 | MMS/WH/ | FALSE | 0 | 3A044EE34 | 19729713300 | 15126951716 | iphone | text | FALSE | 3A044EE348DFD60D7D5A0 |
| NY-359344 | 8149 Unviewed | 6/20/2022 3:08 | MMS/WH/ | FALSE | 0 | 3A5D8E32: | 19729713300 | 15126951716 | iphone | text | FALSE | 3A5D8E323CA3E253F702 |
| NY-359344 | 8150 Unviewed | 6/20/2022 3:08 | MMS/WH/ | FALSE | 0 | 3AE62A09 | 19729713300 | 15126951716 | iphone | text | FALSE | 3AE62A097508C4D408E9 |
| NY-359344 | 8157 Unviewed | 6/20/2022 3:10 | MMS/WH/ | FALSE | 0 | EC367A92I | 9.19811E+11 | 15126951716 | android | text | FALSE | EC367A9269540EF5168B6B2AC14FC742 |
| NY-359344 | 8158 Unviewed | 6/20/2022 3:11 | MMS/WH/ | FALSE | 0 | 3A21D188₀ | 15126951716 | 9.19811E+11 | android | text | FALSE | 3A21D188CA9D7ED59637 |
| NY-359344 | 8155 Unviewed | 6/20/2022 3:11 | MMS/WH/ | FALSE | 0 | 3A4E0EF5 2 | 15126951716 | 9.19811E+11 | android | text | FALSE | 3A4E0EF523B433E30A68 |
| NY-359344 | 8156 Unviewed | 6/20/2022 3:11 | MMS/WH/ | FALSE | 0 | 3A53EF0FF | 15126951716 | 9.19811E+11 | android | text | FALSE | 3A53EF0F87C87414D82 |
| NY-359344 | 8154 Unviewed | 6/20/2022 3:11 | MMS/WH/ | FALSE | 0 | 3A8EB4F3₄ | 15126951716 | 9.19811E+11 | android | text | FALSE | 3A8EB4F3A440003135F30 |
| NY-359344 | 8148 Unviewed | 6/20/2022 3:11 | MMS/WH/ | FALSE | 0 | 3A93DF56₄ | 15126951716 | 19729713300 | iphone | text | FALSE | 3A93DF5646B5208D389D |
| NY-359344 | 8151 Unviewed | 6/20/2022 3:11 | MMS/WH/ | FALSE | 0 | 3A56A28B₄ | 15126951716 | 19729713300 | iphone | text | FALSE | 3A56A28BAA9B22E64429 |
| NY-359344 | 8152 Unviewed | 6/20/2022 3:12 | MMS/WH/ | FALSE | 0 | 3A0091AE! | 19729713300 | 15126951716 | iphone | image | FALSE | 3A0091AE5F14C16A4921 |
| NY-359344 | 8159 Unviewed | 6/20/2022 3:12 | MMS/WH/ | FALSE | 0 | 352056868 | 9.19811E+11 | 15126951716 | android | text | FALSE | 352056868E4A454AF8E5DE1F723F572A3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8160 | Unviewed | 6/20/2022 3:12 | MMS/WHA | FALSE | 0 | AEE64995E | 9.19811E+11 | 15126951716 | | android | text | FALSE | AEE64995BC8F882064CA795E5322B74C |
| NY-359344 | 8153 | Unviewed | 6/20/2022 3:12 | MMS/WHA | FALSE | 0 | 3ACBFA89I | 19729713300 | 15126951716 | | iphone | text | FALSE | 3ACBFA89D89A37AF3F47 |
| NY-359344 | 8171 | Unviewed | 6/20/2022 3:46 | MMS/WHA | FALSE | 0 | 3A9537377 | 15126951716 | 19729713300 | | iphone | text | FALSE | 3A9537377D6F519BFAD2 |
| NY-359344 | 8173 | Unviewed | 6/20/2022 3:46 | MMS/WHA | FALSE | 0 | 3A565275; | 15126951716 | 19729713300 | | iphone | text | FALSE | 3A5652752202430DDE8E |
| NY-359344 | 8172 | Unviewed | 6/20/2022 3:46 | MMS/WHA | FALSE | 0 | 3A7FFC3BI | 15126951716 | 19729713300 | | iphone | text | FALSE | 3A7FFC3B8633601ADC04 |
| NY-359344 | 8180 | Unviewed | 6/20/2022 3:46 | MMS/WHA | FALSE | 0 | 3A3A272F; | 19729713300 | 15126951716 | | iphone | image | FALSE | 3A3A272F3F57B4D6C50B |
| NY-359344 | 8182 | Unviewed | 6/20/2022 3:46 | MMS/WHA | FALSE | 0 | 3AFF6295( | 15126951716 | 9.19811E+11 | | iphone | text | FALSE | 3AFF6295C67CD3A4C5E1 |
| NY-359344 | 8184 | Unviewed | 6/20/2022 3:47 | MMS/WHA | FALSE | 0 | 3A9CBD86 | 15126951716 | 9.19811E+11 | | iphone | text | FALSE | 3A9CBD86042F8F0C4808 |
| NY-359344 | 8183 | Unviewed | 6/20/2022 3:47 | MMS/WHA | FALSE | 0 | 3A43ECCAI | 15126951716 | 9.19811E+11 | | iphone | text | FALSE | 3A43ECCAD2C039C980D5 |
| NY-359344 | 8174 | Unviewed | 6/20/2022 3:47 | MMS/WHA | FALSE | 0 | 3AC64C54I | 19729713300 | 15126951716 | | iphone | text | FALSE | 3AC64C54BC43C9DE87AF |
| NY-359344 | 8181 | Unviewed | 6/20/2022 3:47 | MMS/WHA | FALSE | 0 | 3AF5A917( | 19729713300 | 15126951716 | | iphone | text | FALSE | 3AF5A9170350BD0A9584 |
| NY-359344 | 8175 | Unviewed | 6/20/2022 3:47 | MMS/WHA | FALSE | 0 | 3A6782D1; | 15126951716 | 19729713300 | | iphone | text | FALSE | 3A6782D112B7989F2E41 |
| NY-359344 | 8176 | Unviewed | 6/20/2022 3:47 | MMS/WHA | FALSE | 0 | 3A153606I | 15126951716 | 19729713300 | | iphone | text | FALSE | 3A1536068AD1E3A5D098 |
| NY-359344 | 8179 | Unviewed | 6/20/2022 3:48 | MMS/WHA | FALSE | 0 | 3A558411I | 19729713300 | 15126951716 | | iphone | text | FALSE | 3A558411BD16D26198BC |
| NY-359344 | 8178 | Unviewed | 6/20/2022 3:48 | MMS/WHA | FALSE | 0 | 3A34344A8 | 19729713300 | 15126951716 | | iphone | text | FALSE | 3A34344A89F3A86E68328 |
| NY-359344 | 8185 | Unviewed | 6/20/2022 3:50 | MMS/WHA | FALSE | 0 | 46BEF0368 | 9.19811E+11 | 15126951716 | | android | text | FALSE | 46BEF0368CAABDF940CE1F8CA3D7FF3D |
| NY-359344 | 8186 | Unviewed | 6/20/2022 3:50 | MMS/WHA | FALSE | 0 | E53F89978 | 9.19811E+11 | 15126951716 | | android | text | FALSE | E53F89978AD56F9EA98C2B893EE0F77A |
| NY-359344 | 8188 | Unviewed | 6/20/2022 3:51 | MMS/WHA | FALSE | 0 | 3ACF200C; | 15126951716 | 9.19811E+11 | | iphone | text | FALSE | 3ACF200C397C6336F7C9 |
| NY-359344 | 8187 | Unviewed | 6/20/2022 3:51 | MMS/WHA | FALSE | 0 | 3A5B01693 | 15126951716 | 9.19811E+11 | | iphone | text | FALSE | 3A5B016935B8F336855A2 |
| NY-359344 | 8177 | Unviewed | 6/20/2022 3:51 | MMS/WHA | FALSE | 0 | 3AA95D02 | 15126951716 | 19729713300 | | iphone | text | FALSE | 3AA95D023F29C8AE36D3 |
| NY-359344 | 8190 | Unviewed | 6/20/2022 3:53 | MMS/WHA | FALSE | 0 | 3AEC6D59( | 9.19811E+11 | 15126951716 | | iphone | text | FALSE | 3AEC6D59E0A4F91D304A |
| NY-359344 | 8192 | Unviewed | 6/20/2022 3:53 | MMS/WHA | FALSE | 0 | 3A4470CA | 9.19811E+11 | 15126951716 | | iphone | text | FALSE | 3A4470CAA88F61F2D392 |
| NY-359344 | 8189 | Unviewed | 6/20/2022 3:53 | MMS/WHA | FALSE | 0 | 3A8C967F! | 9.19811E+11 | 15126951716 | | iphone | text | FALSE | 3A8C967F582A56EDE5E6 |
| NY-359344 | 8191 | Unviewed | 6/20/2022 3:53 | MMS/WHA | FALSE | 0 | 3A9193820 | 9.19811E+11 | 15126951716 | | iphone | text | FALSE | 3A9193B2C0CACAEAD6C5 |
| NY-359344 | 8197 | Unviewed | 6/20/2022 4:28 | MMS/WHA | FALSE | 0 | 2D675460I | 9.19811E+11 | 15126951716 | | android | text | FALSE | 2D675460EC15853A962431484864B1A2 |
| NY-359344 | 8249 | Unviewed | 6/20/2022 7:26 | MMS/WHA | FALSE | 0 | 6290D860( | 9.19818E+11 | 15126951716 | | android | text | FALSE | 6290D8603ED21A3ED5DBD5FBC2B0390 |
| NY-359344 | 8250 | Unviewed | 6/20/2022 7:41 | MMS/WHA | FALSE | 0 | 3AFAAF3D( | 9.19811E+11 | 15126951716 | | iphone | text | FALSE | 3AFAAF3D87AD5C558B46 |
| NY-359344 | 8255 | Unviewed | 6/20/2022 8:29 | MMS/WHA | FALSE | 0 | 3AB6B43D | 9.19911E+11 | 15126951716 | | iphone | text | FALSE | 3AB6B43D058997EF56BE |
| NY-359344 | 8267 | Unviewed | 6/20/2022 10:46 | MMS/WHA | FALSE | 0 | 3ABEE587( | 9.19911E+11 | 15126951716 | | iphone | text | FALSE | 3ABEE5B762B9BADE579A |
| NY-359344 | 8268 | Unviewed | 6/20/2022 11:05 | MMS/WHA | FALSE | 0 | 3AE13628; | 6583751259 | 15126951716 | | iphone | text | FALSE | 3AE1362820950273D7690 |
| NY-359344 | 8355 | Unviewed | 6/20/2022 14:33 | MMS/WHA | FALSE | 0 | 3A910084( | 9.19818E+11 | 15126951716 | | iphone | text | FALSE | 3A910084491AC6BDC1F1 |
| NY-359344 | 8356 | Unviewed | 6/20/2022 14:33 | MMS/WHA | FALSE | 0 | 3A3C41A8I | 9.19818E+11 | 15126951716 | | iphone | text | FALSE | 3A3C41A883492357781B |
| NY-359344 | 8353 | Unviewed | 6/20/2022 14:54 | MMS/WHA | FALSE | 0 | 3AA1873BI | 9.19001E+11 | 15126951716 | | iphone | text | FALSE | 3AA1873BA9257FF5AFCB |
| NY-359344 | 8354 | Unviewed | 6/20/2022 14:54 | MMS/WHA | FALSE | 0 | 3AA1873BI | 9.19001E+11 | 15126951716 | | iphone | text | FALSE | 3AA1873BA925795AFCB |
| NY-359344 | 8369 | Unviewed | 6/20/2022 16:20 | MMS/WHA | FALSE | 0 | 3A5E1E9F3 | 15126951716 | 9.19001E+11 | | iphone | text | FALSE | 3A5E1E9F1A87C40D4B2F |
| NY-359344 | 8370 | Unviewed | 6/20/2022 16:20 | MMS/WHA | FALSE | 0 | 3A3BF1B2< | 15126951716 | 9.19001E+11 | | iphone | text | FALSE | 3A3BF1B24CD86054D2C4 |
| NY-359344 | 8397 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3A3F93E2( | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A3F93E260C97397FFF |
| NY-359344 | 8371 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3A0C8C9B! | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A0C8C9B55CD8954E4C4 |
| NY-359344 | 8400 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3A276865; | 15126951716 | 6583751259 | | iphone | text | FALSE | 3A2768651929C2DF46E6D8 |
| NY-359344 | 8399 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3A2C970E; | 15126951716 | 6583751259 | | iphone | text | FALSE | 3A2C970E7EFD4CE2A68D |
| NY-359344 | 8401 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3A15E79F! | 15126951716 | 9.1981BE+11 | | iphone | text | FALSE | 3A15E79F505867F38977 |
| NY-359344 | 8404 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3AE5982C! | 15126951716 | 9.19899E+11 | | iphone | text | FALSE | 3AE5982C50E4FE0A8BC4 |
| NY-359344 | 8402 | Unviewed | 6/20/2022 16:21 | MMS/WHA | FALSE | 0 | 3A8BFE119 | 15126951716 | 9.19811E+11 | | iphone | text | FALSE | 3A8BFE1196C4D200A011 |
| NY-359344 | 8372 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3ACF6EF2( | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3ACF6EF2CF80990A6C67 |
| NY-359344 | 8403 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A781E88I | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A781E888BD8CEA583EE |
| NY-359344 | 8380 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A71884D( | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A71884D00B387274F5B |
| NY-359344 | 8374 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A664232; | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A6642323808CED16DDD |
| NY-359344 | 8373 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3AEAEDAD | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3AEAEDAD809AB4592225 |
| NY-359344 | 8379 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A8FF91B! | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A8FF9185F9425C4ECDF |
| NY-359344 | 8377 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A1E364E; | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A1E364E73B7158487335 |
| NY-359344 | 8386 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3AA3B98D | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3AA3B9808E545E2ED37C |
| NY-359344 | 8388 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A216648( | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A216648C982293D0832 |
| NY-359344 | 8396 | Unviewed | 6/20/2022 16:22 | MMS/WHA | FALSE | 0 | 3A9B62A3! | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A9B62A35D1D9C528F39 |
| NY-359344 | 8389 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3A75708153 | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A75708198A824D82B22 |
| NY-359344 | 8381 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3A481877; | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A4818772E7D8FF262F3 |
| NY-359344 | 8375 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3AA10927 | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3AA10927I2B44FBF67A1 |
| NY-359344 | 8390 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3A35637FI | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A35637FB5A13199013C |
| NY-359344 | 8392 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3A95F21E( | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A95F21E0C053C37AEDF |
| NY-359344 | 8382 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3A6689F5( | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A6689F500789EF3F559 |
| NY-359344 | 8378 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3AECF91A( | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3AECF91AC41542F39109 |
| NY-359344 | 8376 | Unviewed | 6/20/2022 16:23 | MMS/WHA | FALSE | 0 | 3A9FC838I | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A9FC838DF8D935F05E4 |
| NY-359344 | 8387 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3A2FF24A( | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A2FF24A619FCED4A775 |
| NY-359344 | 8383 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3AB2D4FC( | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3AB2D4FCD9C849978035 |
| NY-359344 | 8391 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3AB52798! | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3AB52798C9357391861 |
| NY-359344 | 8393 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3A9A15CA | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A9A15CA68533E7F4D86 |
| NY-359344 | 8385 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3A90B2D1 | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A90B2D14884CF9E239D |
| NY-359344 | 8394 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3A5F49707 | 15126951716 | 9.1981E+11 | | iphone | text | FALSE | 3A5F497074826660TE9 |
| NY-359344 | 8409 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3ADCA0BB | 15126951716 | 9.19911E+11 | | iphone | text | FALSE | 3ADCA0BB2D844A8E56C3 |
| NY-359344 | 8398 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3A3EF4EC! | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A3EF4EC99318EF68B34 |
| NY-359344 | 8408 | Unviewed | 6/20/2022 16:24 | MMS/WHA | FALSE | 0 | 3A7DCAD5 | 15126951716 | 9.19911E+11 | | iphone | text | FALSE | 3A7DCAD5FF7169D18E80 |
| NY-359344 | 8384 | Unviewed | 6/20/2022 16:25 | MMS/WHA | FALSE | 0 | 3A2F1E918 | 9.1981E+11 | 15126951716 | | iphone | text | FALSE | 3A2F1E91BDA6834C923F |
| NY-359344 | 8407 | Unviewed | 6/20/2022 16:25 | MMS/WHA | FALSE | 0 | 3A085E28! | 15126951716 | 447969973499, 919811122114 | | iphone | text | FALSE | 3A085E285BAC39FB6D05 |
| NY-359344 | 8406 | Unviewed | 6/20/2022 16:25 | MMS/WHA | FALSE | 0 | 3A217925I | 15126951716 | 919811122114, 447969973499 | | iphone | text | FALSE | 3A2179258F759A2D1461 |
| NY-359344 | 8405 | Unviewed | 6/20/2022 16:25 | MMS/WHA | FALSE | 0 | 3ABD8F44I | 15126951716 | 447969973499, 919811122114 | | iphone | text | FALSE | 3ABD8F44EE9CD47D4B4F |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8395 Unviewed | 6/20/2022 16:26 | MMS/WHA | FALSE | 0 3A4F4B9E( | 15126951716 | | 9.1981E+11 | iphone | text | FALSE | 3A4F4B9E049E6544031C |
| NY-359344 | 8428 Unviewed | 6/20/2022 16:40 | MMS/WHA | FALSE | 0 DED7431B | 9.199E+11 | | 15126951716 | android | ptt | FALSE | DED7431BD54DDC97AEFFDBC93F367E5A |
| NY-359344 | 8430 Unviewed | 6/20/2022 16:48 | MMS/WHA | FALSE | 0 3A2C14AD | 18326184447 | | 15126951716 | iphone | text | FALSE | 3A2C14AD0EAC1619D6D9 |
| NY-359344 | 8431 Unviewed | 6/20/2022 16:48 | MMS/WHA | FALSE | 0 3AF861BC! | 18326184447 | | 15126951716 | iphone | text | FALSE | 3AF861BC57047AB9B947 |
| NY-359344 | 8429 Unviewed | 6/20/2022 16:48 | MMS/WHA | FALSE | 0 3A4D9FA2; | 9.19001E+11 | | 15126951716 | iphone | text | FALSE | 3A4D9FA28516C9633582 |
| NY-359344 | 8454 Unviewed | 6/20/2022 17:49 | MMS/WHA | FALSE | 0 84A9D674 | 16149060911 | | 15126951716 | android | text | FALSE | 84A9D674SD0B437859630686631E00934 |
| NY-359344 | 8452 Unviewed | 6/20/2022 18:09 | MMS/WHA | FALSE | 0 3AC11DA6 | 15126951716 | | 447969973499,919811122114 | iphone | text | FALSE | 3AC11DA61406730F2D06 |
| NY-359344 | 8451 Unviewed | 6/20/2022 18:09 | MMS/WHA | FALSE | 0 3A496118/ | 15126951716 | | 447969973499,919811122114 | iphone | text | FALSE | 3A496118A090B847D7D8 |
| NY-359344 | 8453 Unviewed | 6/20/2022 18:10 | MMS/WHA | FALSE | 0 3AEF9075( | 15126951716 | | 18326184447 | iphone | text | FALSE | 3AEF9075DA97F38FB075 |
| NY-359344 | 8461 Unviewed | 6/20/2022 18:10 | MMS/WHA | FALSE | 0 3EB04EF5E | 18327780630 | | 15126951716 | web | text | FALSE | 3EB04EF5E9691A802241 |
| NY-359344 | 8462 Unviewed | 6/20/2022 18:10 | MMS/WHA | FALSE | 0 3EB05884; | 18327780630 | | 15126951716 | web | text | FALSE | 3EB0588424E279E25FA3 |
| NY-359344 | 8456 Unviewed | 6/20/2022 18:10 | MMS/WHA | FALSE | 0 3AF0DAC8 | 15126951716 | | 16149060911 | iphone | text | FALSE | 3AF0DAC823F9B9635432 |
| NY-359344 | 8459 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3ACB0BA7 | 15126951716 | | 16149060911 | iphone | text | FALSE | 3ACB0BA795597709F060 |
| NY-359344 | 8455 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3A749BC5( | 15126951716 | | 16149060911 | iphone | text | FALSE | 3A749BC5C45A41BC0636 |
| NY-359344 | 8460 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3EB00788; | 18327780630 | | 15126951716 | web | text | FALSE | 3EB00788203780EDB1B |
| NY-359344 | 8457 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3A453107E | 15126951716 | | 16149060911 | iphone | text | FALSE | 3A453107B5A872F6C666 |
| NY-359344 | 8463 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3EB0BAAA | 18327780630 | | 15126951716 | web | text | FALSE | 3EB0BAAA7261DDDBFD3A |
| NY-359344 | 8465 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3EB0C57C: | 18327780630 | | 15126951716 | web | text | FALSE | 3EB0C57C1B4247A6385F |
| NY-359344 | 8467 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3A3B4FD0! | 15126951716 | | 18327780630 | iphone | text | FALSE | 3A3B4FD0928BD9FD2D75 |
| NY-359344 | 8475 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3AA79096( | 15126951716 | | 18327780630 | iphone | text | FALSE | 3AA79096F462C2C2D0E0 |
| NY-359344 | 8469 Unviewed | 6/20/2022 18:11 | MMS/WHA | FALSE | 0 3ADAD9C0 | 15126951716 | | 18327780630 | iphone | text | FALSE | 3ADAD9C0B90BDE078C34 |
| NY-359344 | 8464 Unviewed | 6/20/2022 18:12 | MMS/WHA | FALSE | 0 3AA877FB/ | 15126951716 | | 18327780630 | iphone | text | FALSE | 3AA877FBAB712870040D |
| NY-359344 | 8471 Unviewed | 6/20/2022 18:12 | MMS/WHA | FALSE | 0 3A09B7E4/ | 15126951716 | | 18327780630 | iphone | text | FALSE | 3A09B7E4A532C83F1612 |
| NY-359344 | 8466 Unviewed | 6/20/2022 18:12 | MMS/WHA | FALSE | 0 3A48CD96 | 15126951716 | | 18327780630 | iphone | text | FALSE | 3A48CD9651B17CC0F730 |
| NY-359344 | 8472 Unviewed | 6/20/2022 18:13 | MMS/WHA | FALSE | 0 3EB0B8CC! | 18327780630 | | 15126951716 | web | text | FALSE | 3EB0B8CC59FDDD4955E0 |
| NY-359344 | 8468 Unviewed | 6/20/2022 18:13 | MMS/WHA | FALSE | 0 3EB02B0C( | 18327780630 | | 15126951716 | web | text | FALSE | 3EB02B0C6EC6B4BFBDF2 |
| NY-359344 | 8470 Unviewed | 6/20/2022 18:13 | MMS/WHA | FALSE | 0 3AD4CCE6 | 15126951716 | | 18327780630 | iphone | text | FALSE | 3AD4CCE63E2D5E35F6D8 |
| NY-359344 | 8478 Unviewed | 6/20/2022 18:13 | MMS/WHA | FALSE | 0 3AA05809; | 15126951716 | | 9.19001E+11 | iphone | text | FALSE | 3AA05809 7DDCEC801496 |
| NY-359344 | 8476 Unviewed | 6/20/2022 18:14 | MMS/WHA | FALSE | 0 3A685F4FF | 9.19001E+11 | | 15126951716 | iphone | text | FALSE | 3A685F4FFB0386CF1A73 |
| NY-359344 | 8479 Unviewed | 6/20/2022 18:15 | MMS/WHA | FALSE | 0 3A369D9B | 15126951716 | | 9.19001E+11 | iphone | text | FALSE | 3A369D9BD7288D534F3B |
| NY-359344 | 8474 Unviewed | 6/20/2022 18:17 | MMS/WHA | FALSE | 0 3EB06D9A( | 18327780630 | | 15126951716 | web | text | FALSE | 3EB06D9AF31D1732FF73 |
| NY-359344 | 8473 Unviewed | 6/20/2022 18:18 | MMS/WHA | FALSE | 0 3EB08651E | 18327780630 | | 15126951716 | web | text | FALSE | 3EB08651B2C7CF1A5818 |
| NY-359344 | 8477 Unviewed | 6/20/2022 18:20 | MMS/WHA | FALSE | 0 3AF132EE2 | 9.19001E+11 | | 15126951716 | iphone | text | FALSE | 3AF132EE287E7091B4D8 |
| NY-359344 | 8480 Unviewed | 6/20/2022 18:20 | MMS/WHA | FALSE | 0 3A444CFE2 | 9.19001E+11 | | 15126951716 | iphone | text | FALSE | 3A444CFE27DD4F0847CA |
| NY-359344 | 8458 Unviewed | 6/20/2022 18:21 | MMS/WHA | FALSE | 0 207732EC( | 16149060911 | | 15126951716 | android | text | FALSE | 207732EC005E197258D66165A883E168 |
| NY-359344 | 8490 Unviewed | 6/20/2022 19:02 | MMS/WHA | FALSE | 0 3A3DD179 | 15126951716 | | 18327780630 | iphone | text | FALSE | 3A3DD179626841CBB623 |
| NY-359344 | 8491 Unviewed | 6/20/2022 19:03 | MMS/WHA | FALSE | 0 3AA082AD | 15126951716 | | 9.19001E+11 | iphone | text | FALSE | 3AA082ADD2136D9621 7D |
| NY-359344 | 8489 Unviewed | 6/20/2022 19:17 | MMS/WHA | FALSE | 0 3A7C3C33( | 13475925390 | | 15126951716 | iphone | text | FALSE | 3A7C3C3384E3C79D8B3D |
| NY-359344 | 8488 Unviewed | 6/20/2022 19:17 | MMS/WHA | FALSE | 0 3AFAA420( | 13475925390 | | 15126951716 | iphone | text | FALSE | 3AFAA420073 1DFEDAA05 |
| NY-359344 | 8495 Unviewed | 6/20/2022 20:17 | MMS/WHA | FALSE | 0 3AE13F9FE | 15125767707 | | 15126951716 | iphone | text | FALSE | 3AE13F9FB5060F874BD7 |
| NY-359344 | 8627 Unviewed | 6/20/2022 20:43 | MMS/WHA | FALSE | 0 3AF00D82! | 15126951716 | | 15125767707 | iphone | text | FALSE | 3AF00D8283E283949A95 |
| NY-359344 | 8628 Unviewed | 6/20/2022 20:45 | MMS/WHA | FALSE | 0 3AD7FBFC! | 15125767707 | | 15126951716 | iphone | text | FALSE | 3AD7FBFC90963F0B8811 |
| NY-359344 | 8635 Unviewed | 6/20/2022 21:44 | MMS/WHA | FALSE | 0 FD0302CA; | 9.1981E+11 | | 15126951716 | android | image | FALSE | FD0302CA243A976090154D7CF24FC39A |
| NY-359344 | 8633 Unviewed | 6/20/2022 22:33 | MMS/WHA | FALSE | 0 3A68456E/ | 6583751259 | | 15126951716 | iphone | text | FALSE | 3A68456EA73839BC8C4A |
| NY-359344 | 8634 Unviewed | 6/20/2022 22:33 | MMS/WHA | FALSE | 0 3A39D57D | 6583751259 | | 15126951716 | iphone | text | FALSE | 3A39D57DCD92EE96FFF8 |
| NY-359344 | 8641 Unviewed | 6/20/2022 22:43 | MMS/WHA | FALSE | 0 3A17D25D | 15126951716 | | 15125767707 | iphone | text | FALSE | 3A17D25D7E2F8F173600 |
| NY-359344 | 8639 Unviewed | 6/20/2022 22:43 | MMS/WHA | FALSE | 0 3AD66588: | 15126951716 | | 15125767707 | iphone | text | FALSE | 3AD66588 51F1FD7734F7 |
| NY-359344 | 8640 Unviewed | 6/20/2022 22:51 | MMS/WHA | FALSE | 0 3A160EA6; | 15125767707 | | 15126951716 | iphone | text | FALSE | 3A160EA673933DFC90BF |
| NY-359344 | 8652 Unviewed | 6/20/2022 23:59 | MMS/WHA | FALSE | 0 3A6273BD | 9.1981E+11 | | 15126951716 | iphone | text | FALSE | 3A6273B05393CB41F3E2 |
| NY-359344 | 8651 Unviewed | 6/20/2022 23:59 | MMS/WHA | FALSE | 0 3AC241CB( | 9.1981E+11 | | 15126951716 | iphone | text | FALSE | 3AC241CB6CF03FD0B2D8 |
| NY-359344 | 8655 Unviewed | 6/20/2022 23:59 | MMS/WHA | FALSE | 0 3A71BB4A: | 9.1981E+11 | | 15126951716 | iphone | text | FALSE | 3A71BB4A1B0043D3D4DC |
| NY-359344 | 8653 Unviewed | 6/20/2022 23:59 | MMS/WHA | FALSE | 0 3A7873611 | 9.1981E+11 | | 15126951716 | iphone | text | FALSE | 3A7873617F8BDE27DE15 |
| NY-359344 | 8654 Unviewed | 6/20/2022 23:59 | MMS/WHA | FALSE | 0 3A66981B( | 9.1981E+11 | | 15126951716 | iphone | text | FALSE | 3A66981BCEBFF9970BD8 |
| NY-359344 | 8656 Unviewed | 6/21/2022 0:07 | MMS/WHA | FALSE | 0 3A8F82D8 | 15515743446 | | 15126951716 | iphone | text | FALSE | 3A8F82D8162E4A75448D |
| NY-359344 | 8699 Unviewed | 6/21/2022 0:46 | MMS/WHA | FALSE | 0 3A29F9D3E | 15126951716 | | 15515743446 | iphone | text | FALSE | 3A29F9D38398DB9988F5 |
| NY-359344 | 8700 Unviewed | 6/21/2022 0:52 | MMS/WHA | FALSE | 0 3A93460E( | 19084870005 | | 15126951716 | iphone | text | FALSE | 3A93460ECC60568650 3A |
| NY-359344 | 8712 Unviewed | 6/21/2022 3:43 | MMS/WHA | FALSE | 0 272871111F | 9.19999E+11 | | 15126951716 | android | text | FALSE | 272871111F00BD6811D9577F2DA79143D |
| NY-359344 | 8719 Unviewed | 6/21/2022 3:48 | MMS/WHA | FALSE | 0 1E67D797E | 9.19999E+11 | | 15126951716 | android | gif | FALSE | 1E67D797D1DF83A3146431DC4A9A3E304 |
| NY-359344 | 8720 Unviewed | 6/21/2022 3:54 | MMS/WHA | FALSE | 0 3A4F2502E | 15126951716 | | 9.19999E+11 | iphone | text | FALSE | 3A4F25023614A09BC753 |
| NY-359344 | 8764 Unviewed | 6/21/2027 7:29 | MMS/WHA | FALSE | 0 3AA8BD8C | 15126951716 | | 13475925390 | iphone | text | FALSE | 3AA8BD8CEFAE2BA9BCAF |
| NY-359344 | 8765 Unviewed | 6/21/2027 7:29 | MMS/WHA | FALSE | 0 3A416A8D | 15126951716 | | 13475925390 | iphone | text | FALSE | 3A416A8D6427C21D6502 |
| NY-359344 | 8769 Unviewed | 6/21/2022 10:18 | MMS/WHA | FALSE | 0 3A38695C; | 9.19911E+11 | | 15126951716 | iphone | text | FALSE | 3A38695E262597E6EEDB0 |
| NY-359344 | 8804 Unviewed | 6/21/2022 18:01 | MMS/WHA | FALSE | 0 F89B8FE9A | 17175982403 | | 15126951716 | android | text | FALSE | F89B8FE9A5F004802DA322F7B92E7F3F |
| NY-359344 | 8805 Unviewed | 6/21/2022 18:02 | MMS/WHA | FALSE | 0 D01B2CB3- | 17175982403 | | 15126951716 | android | text | FALSE | D01B2CB343D9017A0F0FDE1D64324386 |
| NY-359344 | 8809 Unviewed | 6/21/2022 18:56 | MMS/WHA | FALSE | 0 3AA05C82: | 15124707696 | | 15126951716 | iphone | text | FALSE | 3AA05C82785926A7A1 |
| NY-359344 | 8872 Unviewed | 6/21/2022 19:14 | MMS/WHA | FALSE | 0 3EB0245A( | 4.47517E+11 | | 15126951716 | web | text | FALSE | 3EB0245A61019E96C914A |
| NY-359344 | 8871 Unviewed | 6/21/2022 19:14 | MMS/WHA | FALSE | 0 3EB0AC8E: | 4.47517E+11 | | 15126951716 | web | text | FALSE | 3EB0AC8E30C77349288F |
| NY-359344 | 8874 Unviewed | 6/21/2022 19:14 | MMS/WHA | FALSE | 0 3EB0B076E | 4.47517E+11 | | 15126951716 | web | text | FALSE | 3EB0B076F05F9B73CA3F |
| NY-359344 | 8875 Unviewed | 6/21/2022 19:16 | MMS/WHA | FALSE | 0 3EB09D83: | 4.47517E+11 | | 15126951716 | web | gif | FALSE | 3EB09D8379E5E468F161 |
| NY-359344 | 8870 Unviewed | 6/21/2022 19:16 | MMS/WHA | FALSE | 0 3EB0D741E | 4.47517E+11 | | 15126951716 | web | gif | FALSE | 3EB0D741C30DE814F89C |
| NY-359344 | 8873 Unviewed | 6/21/2022 19:16 | MMS/WHA | FALSE | 0 3EB0447C0 | 4.47517E+11 | | 15126951716 | web | text | FALSE | 3EB0447C044043 7A76C8 |
| NY-359344 | 8879 Unviewed | 6/21/2022 19:32 | MMS/WHA | FALSE | 0 3A8C76F3; | 60127850035 | | 15126951716 | iphone | text | FALSE | 3A8C76F323B522E6C687 |
| NY-359344 | 8880 Unviewed | 6/21/2022 19:32 | MMS/WHA | FALSE | 0 3AF7398C( | 60127850035 | | 15126951716 | iphone | image | FALSE | 3AF7398CB65F4DAAA25F |
| NY-359344 | 8876 Unviewed | 6/21/2022 19:45 | MMS/WHA | FALSE | 0 3A60A861: | 15126951716 | | 19084870005 | iphone | text | FALSE | 3A60A861 77D88FABB4AD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8877 Unviewed | 6/21/2022 19:45 | MMS/WH/ | FALSE | 0 3ACCFA48( | 15126951716 | 19084870005 | iphone | text | FALSE | 3ACCFA48C1009A947D07 |
| NY-359344 | 8878 Unviewed | 6/21/2022 19:46 | MMS/WH/ | FALSE | 0 3A3CC82C( | 15126951716 | 19084870005 | iphone | text | FALSE | 3A3CC82C68DBF4EC5AAF |
| NY-359344 | 8881 Unviewed | 6/21/2022 19:47 | MMS/WH/ | FALSE | 0 656C676C( | 15129700816 | 16313980509, 15145756478, 1512 | android | text | FALSE | 656C676CC2F48C6263907E8686217DAA |
| NY-359344 | 8893 Unviewed | 6/21/2022 20:27 | MMS/WH/ | FALSE | 0 3AD18A52 | 19084870005 | 15126951716 | iphone | text | FALSE | 3AD18A5237853DC37147 |
| NY-359344 | 8896 Unviewed | 6/21/2022 20:27 | MMS/WH/ | FALSE | 0 3A6C494E: | 19084870005 | 15126951716 | iphone | text | FALSE | 3A6C494E7FFAA52A33F9 |
| NY-359344 | 8894 Unviewed | 6/21/2022 20:27 | MMS/WH/ | FALSE | 0 3AAD697C | 19084870005 | 15126951716 | iphone | text | FALSE | 3AAD697C2E039E839FD1 |
| NY-359344 | 8895 Unviewed | 6/21/2022 20:28 | MMS/WH/ | FALSE | 0 3A4F31C6( | 19084870005 | 15126951716 | iphone | text | FALSE | 3A4F31C663081277024D9 |
| NY-359344 | 8898 Unviewed | 6/21/2022 20:32 | MMS/WH/ | FALSE | 0 3AE6035A/ | 15126951716 | 4.47517E+11 | iphone | text | FALSE | 3AE6035AA74F0D41C0BF |
| NY-359344 | 8897 Unviewed | 6/21/2022 20:36 | MMS/WH/ | FALSE | 0 08E155DE! | 15129700816 | 15128505686, 15129700816, 1512 | android | reaction | FALSE | 08E155DE555848618A0F0423D8F2A4F5 |
| NY-359344 | 8899 Unviewed | 6/21/2022 20:54 | MMS/WH/ | FALSE | 0 3A1E5D68. | 15126951716 | 15124707696 | iphone | text | FALSE | 3A1E5D68A920D67F9900 |
| NY-359344 | 8942 Unviewed | 6/22/2022 0:14 | MMS/WH/ | FALSE | 0 3AF32936( | 19253397241 | 15126951716 | iphone | text | FALSE | 3AF32936F87DA1A15F1B |
| NY-359344 | 8943 Unviewed | 6/22/2022 0:15 | MMS/WH/ | FALSE | 0 3AF1847F4 | 19253397241 | 15126951716 | iphone | text | FALSE | 3AF1847F4E7A1CD67FDB |
| NY-359344 | 8955 Unviewed | 6/22/2022 5:18 | MMS/WH/ | FALSE | 0 3A180AF3( | 15126951716 | 17175982403 | iphone | text | FALSE | 3A180AF3C7AB7B31E193 |
| NY-359344 | 8959 Unviewed | 6/22/2022 5:18 | MMS/WH/ | FALSE | 0 3AE9CF83I | 15126951716 | 17175982403 | iphone | text | FALSE | 3AE9CF83BBD5383769BC |
| NY-359344 | 8957 Unviewed | 6/22/2022 5:18 | MMS/WH/ | FALSE | 0 3A89E8FAI | 15126951716 | 17175982403 | iphone | text | FALSE | 3A89E8FABBC635E44DF5 |
| NY-359344 | 8960 Unviewed | 6/22/2022 5:18 | MMS/WH/ | FALSE | 0 3AD08245! | 15126951716 | 17175982403 | iphone | text | FALSE | 3AD08245FAEE9C3CB78D |
| NY-359344 | 8958 Unviewed | 6/22/2022 5:18 | MMS/WH/ | FALSE | 0 42CB7ECB( | 17175982403 | 15126951716 | android | reaction | FALSE | 42CB7ECB6038EBE74D14A8DFDF2A6A69 |
| NY-359344 | 8956 Unviewed | 6/22/2022 5:18 | MMS/WH/ | FALSE | 0 2E92283D. | 17175982403 | 15126951716 | android | text | FALSE | 2E92283D28B3CE66E898977A8AE201F9FC |
| NY-359344 | 8967 Unviewed | 6/22/2022 5:19 | MMS/WH/ | FALSE | 0 3A335986( | 15126951716 | 17175982403 | iphone | text | FALSE | 3A335986BF403955B509 |
| NY-359344 | 8968 Unviewed | 6/22/2022 5:26 | MMS/WH/ | FALSE | 0 14495A88( | 17175982403 | 15126951716 | android | text | FALSE | 14495A8800EE3FD6F7A7CC28D5F4DC9D |
| NY-359344 | 8969 Unviewed | 6/22/2022 5:26 | MMS/WH/ | FALSE | 0 EC39AD7A | 17175982403 | 15126951716 | android | text | FALSE | EC39AD7AC9308D204BB0332C5F8718BC |
| NY-359344 | 8970 Unviewed | 6/22/2022 5:26 | MMS/WH/ | FALSE | 0 C9097C38! | 17175982403 | 15126951716 | android | text | FALSE | C9097C3B9E5BD67532241DD3B5F7806 |
| NY-359344 | 8994 Unviewed | 6/22/2022 13:15 | MMS/WH/ | FALSE | 0 0F5C5C4D! | 15129700816 | 18322082213, 18178235150, 1512 | android | text | FALSE | 0F5C5C4DD7C5F35DB83D6AD2770A7927 |
| NY-359344 | 8993 Unviewed | 6/22/2022 13:15 | MMS/WH/ | FALSE | 0 185E157D. | 15129700816 | 12019368602, 13235472772, 9199 | android | text | FALSE | 185E157DA59EEF9551C76094724F7F70 |
| NY-359344 | 8995 Unviewed | 6/22/2022 13:22 | MMS/WH/ | FALSE | 0 7112C2A9I | 15129700816 | 6012785035, 18322082213, 1832 | android | text | FALSE | 7112C2A9D6035A3669DA9240FAFD393A |
| NY-359344 | 8996 Unviewed | 6/22/2022 13:22 | MMS/WH/ | FALSE | 0 0959BB1A. | 15129700816 | 13235472772, 12103240282, 1201 | android | text | FALSE | 0959BB1A7519FECCBD39A63DC1F15A76 |
| NY-359344 | 9009 Unviewed | 6/22/2022 14:43 | MMS/WH/ | FALSE | 0 3A2DCC2D | 15126951716 | 13473856812 | iphone | text | FALSE | 3A2DCC2DB457AD6D1875 |
| NY-359344 | 9011 Unviewed | 6/22/2022 14:58 | MMS/WH/ | FALSE | 0 90B806BFI | 13473856812 | 15126951716 | android | text | FALSE | 90B806BFDA41A840896C9937A0F43075 |
| NY-359344 | 9010 Unviewed | 6/22/2022 14:59 | MMS/WH/ | FALSE | 0 3AD46273I | 15126951716 | 13473856812 | iphone | text | FALSE | 3AD46273DC782AAA9767 |
| NY-359344 | 9012 Unviewed | 6/22/2022 15:16 | MMS/WH/ | FALSE | 0 3ACC3AC5 | 15126951716 | 17175982403 | iphone | reaction | FALSE | 3ACC3AC5C2150E17340C |
| NY-359344 | 9013 Unviewed | 6/22/2022 15:17 | MMS/WH/ | FALSE | 0 2C8E2E99I | 16149060911 | 15126951716 | android | text | FALSE | 2C8E2E99EE64042822413874E68CCFCF |
| NY-359344 | 9041 Unviewed | 6/22/2022 17:20 | MMS/WH/ | FALSE | 0 3AFB3A06I | 15126951716 | 13473856812 | iphone | text | FALSE | 3AFB3A06B5D4E8F76B9B |
| NY-359344 | 9060 Unviewed | 6/22/2022 19:06 | MMS/WH/ | FALSE | 0 CF6370A2I | 13473856812 | 15126951716 | android | text | FALSE | CF6370A2F3F6FE7186257332458E8DCC |
| NY-359344 | 9061 Unviewed | 6/22/2022 19:20 | MMS/WH/ | FALSE | 0 3A923345! | 15126951716 | 13473856812 | iphone | text | FALSE | 3A9233455224F0086ECF |
| NY-359344 | 9094 Unviewed | 6/22/2022 20:10 | MMS/WH/ | FALSE | 0 3ABDD4C5 | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3ABDD4C58E8261A91179 |
| NY-359344 | 9096 Unviewed | 6/22/2022 20:10 | MMS/WH/ | FALSE | 0 3AA30BF3I | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3AA30BF3D18D24E13EF0 |
| NY-359344 | 9095 Unviewed | 6/22/2022 20:10 | MMS/WH/ | FALSE | 0 3A6A7155! | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3A6A71555BD45EEB595E |
| NY-359344 | 9097 Unviewed | 6/22/2022 20:10 | MMS/WH/ | FALSE | 0 3A4A6F63. | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3A4A6F63A99B1851EDEB |
| NY-359344 | 9102 Unviewed | 6/22/2022 21:16 | MMS/WH/ | FALSE | 0 3A346469; | 15126951716 | 16149060911 | iphone | text | FALSE | 3A3464692C09A10D15C9 |
| NY-359344 | 9103 Unviewed | 6/22/2022 21:17 | MMS/WH/ | FALSE | 0 57B1108O/ | 16149060911 | 15126951716 | android | text | FALSE | 57B1108OAB7605A5CA20CD2557B34A6F |
| NY-359344 | 9109 Unviewed | 6/22/2022 22:18 | MMS/WH/ | FALSE | 0 3A670750. | 15126951716 | 13473856812 | iphone | text | FALSE | 3A670750D0E1AF4EC96 |
| NY-359344 | 9108 Unviewed | 6/22/2022 22:18 | MMS/WH/ | FALSE | 0 0DF01C1F. | 13473856812 | 15126951716 | android | text | FALSE | 0DF01C1F79933AC209E332B171EF6767 |
| NY-359344 | 9153 Unviewed | 6/23/2022 1:06 | MMS/WH/ | FALSE | 0 3A5D1805. | 9.19811E+11 | 15126951716 | iphone | text | FALSE | 3A5D18056A67405D1FB6 |
| NY-359344 | 9156 Unviewed | 6/23/2022 1:32 | MMS/WH/ | FALSE | 0 3A94ADC3 | 15126951716 | 9.19818E+11 | iphone | image | FALSE | 3A94ADC30199C085C7C31 |
| NY-359344 | 9155 Unviewed | 6/23/2022 1:32 | MMS/WH/ | FALSE | 0 3A76DE3B. | 15126951716 | 9.19818E+11 | iphone | image | FALSE | 3A76DE38203123150727F |
| NY-359344 | 9154 Unviewed | 6/23/2022 1:32 | MMS/WH/ | FALSE | 0 3A8068481 | 15126951716 | 9.19818E+11 | iphone | image | FALSE | 3A8068489974A4EAFA20A |
| NY-359344 | 9162 Unviewed | 6/23/2022 3:34 | MMS/WH/ | FALSE | 0 90542AD1 | 15129700816 | 15126951716, 12106302139, 1408 | android | url | FALSE | 90542AD1CDD15A1890D8E0F01AE1EB2E |
| NY-359344 | 9164 Unviewed | 6/23/2022 3:34 | MMS/WH/ | FALSE | 0 CCA0BC51. | 15129700816 | 919920625464, 919820956132, 91 | android | text | FALSE | CCA0BC51AFC07936AD729A11D81494OA |
| NY-359344 | 9163 Unviewed | 6/23/2022 3:34 | MMS/WH/ | FALSE | 0 2151482S+ | 15129700816 | 919810001680, 15129700816, 151 | android | url | FALSE | 2151482546DB7FAF63F0D75CFBFFF731 |
| NY-359344 | 9198 Unviewed | 6/23/2022 12:42 | MMS/WH/ | FALSE | 0 60C8D836. | 15129700816 | 15129003727, 15125767707, 1408 | android | text | FALSE | 60C8D8364A4190303D07B0EC3E46FC02 |
| NY-359344 | 9200 Unviewed | 6/23/2022 13:57 | MMS/WH/ | FALSE | 0 B6A16402( | 15129700816 | 13475176455, 14082214842, 1412 | android | reaction | FALSE | B6A16402E53E6C203D033A19115EAE1D |
| NY-359344 | 9220 Unviewed | 6/23/2022 15:35 | MMS/WH/ | FALSE | 0 5ED7DA5E | 14752535845 | 15126951716 | ent | text | FALSE | 5ED7DA5E81606FF4FA |
| NY-359344 | 9218 Unviewed | 6/23/2022 15:52 | MMS/WH/ | FALSE | 0 694423C1/ | 15129700816 | 6012785035, 19729713300, 1972 | android | reaction | FALSE | 694423C1446C88C24825323CA091953B |
| NY-359344 | 9219 Unviewed | 6/23/2022 15:53 | MMS/WH/ | FALSE | 0 1E3D673D\ | 15129700816 | 15128505686, 15129700816, 1512 | android | text | FALSE | 1E3D673DA3BEE4A7C237D3A4F624115C |
| NY-359344 | 9247 Unviewed | 6/23/2022 16:09 | MMS/WH/ | FALSE | 0 37E609694 | 15129700816 | 919920625464, 919987200003, 13 | android | text | FALSE | 37E609694F7431143EA0035961887EF |
| NY-359344 | 9267 Unviewed | 6/23/2022 19:04 | MMS/WH/ | FALSE | 0 E8F212A64 | 15129700816 | 919920483991, 916282131721, 19 | android | text | FALSE | E8F212A64F08843298EB1683E1F0BE34 |
| NY-359344 | 9268 Unviewed | 6/23/2022 19:06 | MMS/WH/ | FALSE | 0 72F26728E | 15129700816 | 15129700816, 15129719448, 1514 | android | text | FALSE | 72F26728DC207AD208D623EECF7E010C |
| NY-359344 | 9269 Unviewed | 6/23/2022 19:05 | MMS/WH/ | FALSE | 0 9B2895A2/ | 15129700816 | 15126951716, 919821847807, 186 | android | text | FALSE | 9B2895A2AD5AEDF6674169D2CBD774AD |
| NY-359344 | 9270 Unviewed | 6/23/2022 19:06 | MMS/WH/ | FALSE | 0 9D7B37D5 | 15129700816 | 919819733605, 919819368887, 91 | android | text | FALSE | 9D7B37D5FFFAC10F0A16EFEDDB4B49B1 |
| NY-359344 | 9272 Unviewed | 6/23/2022 19:08 | MMS/WH/ | FALSE | 0 2BE542B0( | 15129700816 | 15126988097, 15126951716, 1512 | android | url | FALSE | 2BE542B0D63F550F8BFEDEBB049BFD36 |
| NY-359344 | 9271 Unviewed | 6/23/2022 19:09 | MMS/WH/ | FALSE | 0 05C9067C( | 15129700816 | 17133846096, 18325386574, 1832 | android | text | FALSE | 05C9067CDDEF7C61A2FE58826FF3F480 |
| NY-359344 | 9391 Unviewed | 6/24/2022 21:28 | MMS/WH/ | FALSE | 0 3A979F33; | 15127097014 | 15126951716 | iphone | text | FALSE | 3A979F337A53004E80FA |
| NY-359344 | 9390 Unviewed | 6/24/2022 21:28 | MMS/WH/ | FALSE | 0 3AC41D7C( | 15127097014 | 15126951716 | iphone | text | FALSE | 3AC41D7CCC5D12B019DB |
| NY-359344 | 9681 Unviewed | 6/25/2022 15:08 | MMS/WH/ | FALSE | 0 DE43D32B | 15129700816 | 919920625464, 12106302139, 151 | android | url | FALSE | DE43D32BE1628B7378530FDD52433591 |
| NY-359344 | 9497 Unviewed | 6/25/2022 18:56 | MMS/WH/ | FALSE | 0 4D310065< | 15129700816 | 15129561242, 15128883265, 1512 | android | reaction | FALSE | 4D310065AFA8AEFBB1E504A9E3091DB4 |
| NY-359344 | 9503 Unviewed | 6/25/2022 19:16 | MMS/WH/ | FALSE | 0 5E5B51D1( | 15126951716 | 9.19818E+11 | iphone | image | FALSE | 5E5B51D1EABF45B1311F |
| NY-359344 | 9507 Unviewed | 6/25/2022 21:06 | MMS/WH/ | FALSE | 0 5E351817C | 15126951716 | 9.19818E+11 | iphone | image | FALSE | 5E351817DD082C79847F |
| NY-359344 | 9508 Unviewed | 6/25/2022 21:10 | MMS/WH/ | FALSE | 0 3A9468DC( | 15126951716 | 9.19818E+11 | iphone | image | FALSE | 3A9468DCEA8D518CE23F |
| NY-359344 | 9809 Unviewed | 6/26/2022 5:54 | MMS/WH/ | FALSE | 0 3AD4E382 | 16463202040 | 15126951716 | iphone | image | FALSE | 3AD4E3822BA8A72384F |
| NY-359344 | 9543 Unviewed | 6/26/2022 18:33 | MMS/WH/ | FALSE | 0 7EF1A811/ | 15129700816 | 919821138680, 919820956132, 91 | android | text | FALSE | 7EF1A811A026CFE25538F948E43488D8 |
| NY-359344 | 9544 Unviewed | 6/26/2022 18:34 | MMS/WH/ | FALSE | 0 70FC4479F | 15129700816 | 16466594550, 15129719448, 1832 | android | text | FALSE | 70FC4479FDAFA1D224A2958348BCDAC4 |
| NY-359344 | 9789 Unviewed | 6/27/2022 8:27 | MMS/WH/ | FALSE | 0 3A2DDFF1( | 9.19811E+11 | 15126951716 | iphone | text | FALSE | 3A2DDFF107E4358B8C76 |
| NY-359344 | 9790 Unviewed | 6/27/2022 8:27 | MMS/WH/ | FALSE | 0 3A874FB4E | 9.19811E+11 | 15126951716 | iphone | text | FALSE | 3A874FB4B87522E3E667 |
| NY-359344 | 9769 Unviewed | 6/27/2022 16:11 | MMS/WH/ | FALSE | 0 3A2FFED9! | 15126951716 | 13473856812 | iphone | text | FALSE | 3A2FFED993ADBC0448DF |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 9767 | Unviewed | 6/27/2022 16:28 | MMS/WHA | FALSE | 0 | B2E98838( | 13473856812 | | 15126951716 | android | text | FALSE | B2E988386ADC78FA2051CA7ADD0D6F1C |
| NY-359344 | 9768 | Unviewed | 6/27/2022 16:29 | MMS/WHA | FALSE | 0 | 3A274646; | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A27464696C46DB7F3C0 |
| NY-359344 | 9826 | Unviewed | 6/27/2022 20:05 | MMS/WHA | FALSE | 0 | EB245A67: | 9.19818E+11 | | 15126951716 | android | document | FALSE | EB245A671440479DC2D91E84D4FA35A2 |
| NY-359344 | 9842 | Unviewed | 6/27/2022 22:09 | MMS/WHA | FALSE | 0 | 3AE69481; | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AE694817A63EEC13687 |
| NY-359344 | 9843 | Unviewed | 6/27/2022 22:10 | MMS/WHA | FALSE | 0 | 3A0903AC | 15126951716 | | 13473856812 | iphone | text | FALSE | 3A0903ACEF13ABCEB13A |
| NY-359344 | 9844 | Unviewed | 6/27/2022 22:10 | MMS/WHA | FALSE | 0 | 3AA26626< | 15126951716 | | 13473856812 | iphone | text | FALSE | 3AA266264DFE2BC85E35 |
| NY-359344 | 9849 | Unviewed | 6/27/2022 22:36 | MMS/WHA | FALSE | 0 | 3E802E88( | 15129700816 | | 18178235150, 18143849899, 1786 | web | reaction | FALSE | 3E802E8891E6760E3D1B |
| NY-359344 | 9878 | Unviewed | 6/28/2022 0:01 | MMS/WHA | FALSE | 0 | D9BCBFEF: | 13473856812 | | 15126951716 | android | text | FALSE | D9BCBFEF9EAE9AF53A257882DEF56C44 |
| NY-359344 | 9894 | Unviewed | 6/28/2022 0:38 | MMS/WHA | FALSE | 0 | 3ABD64F2; | 15126951716 | | 13473856812 | iphone | text | FALSE | 3ABD64F22F4D5A87956F |
| NY-359344 | 9893 | Unviewed | 6/28/2022 1:08 | MMS/WHA | FALSE | 0 | 5E8BF6FEA | 15126951716 | | 9.19818E+11 | iphone | url | FALSE | 5E8BF6FEA36CEA612E2F |
| NY-359344 | 9892 | Unviewed | 6/28/2022 1:10 | MMS/WHA | FALSE | 0 | 5EB0DCOD | 15126951716 | | 9.19818E+11 | iphone | url | FALSE | 5EB0DC0D2F087AA75D58 |
| NY-359344 | 9920 | Unviewed | 6/28/2022 4:08 | MMS/WHA | FALSE | 0 | 3AFED687( | 15126951716 | | 9.19818E+11 | iphone | video | FALSE | 3AFED687C1D0CA7BACBE |
| NY-359344 | 9922 | Unviewed | 6/28/2022 4:08 | MMS/WHA | FALSE | 0 | 3A5A6711( | 15126951716 | | 9.19818E+11 | iphone | image | FALSE | 3A5A6711CF8EA9E2FA23 |
| NY-359344 | 9919 | Unviewed | 6/28/2022 4:08 | MMS/WHA | FALSE | 0 | 3A540517; | 15126951716 | | 9.19818E+11 | iphone | video | FALSE | 3A540517 3E3F46F37EBA |
| NY-359344 | 9921 | Unviewed | 6/28/2022 4:08 | MMS/WHA | FALSE | 0 | 3AOF28A9( | 15126951716 | | 9.19818E+11 | iphone | image | FALSE | 3A0F28A905C033783845 |
| NY-359344 | 9923 | Unviewed | 6/28/2022 4:08 | MMS/WHA | FALSE | 0 | 3A6D2320( | 15126951716 | | 9.19818E+11 | iphone | image | FALSE | 3A6D2320D7AA863C8B42 |
| NY-359344 | 9964 | Unviewed | 6/28/2022 13:38 | MMS/WHA | FALSE | 0 | 8328DOD9( | 9.19818E+11 | | 15126951716 | android | text | FALSE | 8328D0D90CFF9AFBD0D8A923D59E99E6 |
| NY-359344 | 10006 | Unviewed | 6/28/2022 16:28 | MMS/WHA | FALSE | 0 | 56FB2018! | 9.19999E+11 | | 15126951716 | android | text | FALSE | 56FB20185BE568574DDAFFCC759F1F37 |
| NY-359344 | 10009 | Unviewed | 6/28/2022 16:28 | MMS/WHA | FALSE | 0 | 3ACAF8EB( | 15126951716 | | 9.19999E+11 | iphone | text | FALSE | 3ACAF8E8D80B72D84E1E |
| NY-359344 | 10008 | Unviewed | 6/28/2022 16:28 | MMS/WHA | FALSE | 0 | 3A192588; | 15126951716 | | 9.19999E+11 | iphone | text | FALSE | 3A192588711084S724CE |
| NY-359344 | 10007 | Unviewed | 6/28/2022 16:28 | MMS/WHA | FALSE | 0 | 4B8B882F( | 9.19999E+11 | | 15126951716 | android | text | FALSE | 4B8B882F869CF83D0F1A17E58E82C5C8 |
| NY-359344 | 10016 | Unviewed | 6/28/2022 16:28 | MMS/WHA | FALSE | 0 | 895EBDOF! | 9.19999E+11 | | 15126951716 | android | text | FALSE | 895EBD0F97B3E38D82DECF9ED0C34E0A |
| NY-359344 | 10015 | Unviewed | 6/28/2022 16:28 | MMS/WHA | FALSE | 0 | 3AC8E069! | 15126951716 | | 9.19999E+11 | iphone | text | FALSE | 3AC8E06995602CC26590 |
| NY-359344 | 10014 | Unviewed | 6/28/2022 16:29 | MMS/WHA | FALSE | 0 | 318E08B4( | 9.19999E+11 | | 15126951716 | android | text | FALSE | 318E08B480F92B2F2990C06629748C29 |
| NY-359344 | 10011 | Unviewed | 6/28/2022 16:29 | MMS/WHA | FALSE | 0 | D5BE866B( | 9.19999E+11 | | 15126951716 | android | text | FALSE | D5BE866BE281FC411E5C5DBA54B91983 |
| NY-359344 | 10012 | Unviewed | 6/28/2022 16:29 | MMS/WHA | FALSE | 0 | 3AE0C91C( | 15126951716 | | 9.19999E+11 | iphone | text | FALSE | 3AE0C91CFE564D343954 |
| NY-359344 | 10013 | Unviewed | 6/28/2022 16:30 | MMS/WHA | FALSE | 0 | 3A21CB48( | 15126951716 | | 9.19999E+11 | iphone | reaction | FALSE | 3A21CB48CA845AFA79B4 |
| NY-359344 | 10010 | Unviewed | 6/28/2022 16:30 | MMS/WHA | FALSE | 0 | C882AC1E; | 9.19999E+11 | | 15126951716 | android | text | FALSE | C882AC1EAF125400E1EC14D8520C6671 |
| NY-359344 | 10017 | Unviewed | 6/28/2022 16:33 | MMS/WHA | FALSE | 0 | 3EB07BCE; | 15129700816 | | 15126369015, 17863687774, 1814 | web | reaction | FALSE | 3EB07BCE392082894SD1 |
| NY-359344 | 10025 | Unviewed | 6/28/2022 18:20 | MMS/WHA | FALSE | 0 | 5CE8C9FAI | 9.19818E+11 | | 15126951716 | android | image | FALSE | 5CE8C9FA8C036F4CB908B8BD5696863C |
| NY-359344 | 10031 | Unviewed | 6/28/2022 19:37 | MMS/WHA | FALSE | 0 | 6C998D59( | 9.19818E+11 | | 15126951716 | android | image | FALSE | 6C998D5988EA985F7FF399DEA9163EDB |
| NY-359344 | 10065 | Unviewed | 6/28/2022 20:39 | MMS/WHA | FALSE | 0 | 3A5AC075( | 15125903727 | | 15126951716 | iphone | image | FALSE | 3A5AC075CCCC499CC661 |
| NY-359344 | 10071 | Unviewed | 6/28/2022 21:37 | MMS/WHA | FALSE | 0 | 3AD6800C | 15126951716 | | 15125903727 | iphone | text | FALSE | 3AD6800C8A76024B6619 |
| NY-359344 | 10080 | Unviewed | 6/28/2022 21:51 | MMS/WHA | FALSE | 0 | 82C18342( | 18327780630 | | 15126951716 | android | text | FALSE | 82C18342D7534553001105FFD262F46D |
| NY-359344 | 10079 | Unviewed | 6/28/2022 21:52 | MMS/WHA | FALSE | 0 | AAF539839 | 18327780630 | | 15126951716 | android | text | FALSE | AAF5398359CBFDE68488715BADDE1D76 |
| NY-359344 | 10082 | Unviewed | 6/28/2022 22:07 | MMS/WHA | FALSE | 0 | 3A9B579B< | 15126951716 | | 18327780630 | iphone | text | FALSE | 3A9B579B4DAE591D9DBF |
| NY-359344 | 10081 | Unviewed | 6/28/2022 22:07 | MMS/WHA | FALSE | 0 | 3ACD0E21< | 15126951716 | | 18327780630 | iphone | text | FALSE | 3ACD0E2168C5DEA7D103 |
| NY-359344 | 10109 | Unviewed | 6/28/2022 23:53 | MMS/WHA | FALSE | 0 | 3EB0A03C; | 18327780630 | | 15126951716 | web | text | FALSE | 3EB0A03C33EF58DCB707 |
| NY-359344 | 10111 | Unviewed | 6/29/2022 1:34 | MMS/WHA | FALSE | 0 | 3A998DFEI | 15126951716 | | 18327780630 | iphone | text | FALSE | 3A998DFEF834E4859010 |
| NY-359344 | 10112 | Unviewed | 6/29/2022 1:34 | MMS/WHA | FALSE | 0 | 3AD37100! | 15126951716 | | 18327780630 | iphone | text | FALSE | 3AD371009F6A7B7AB699 |
| NY-359344 | 10169 | Unviewed | 6/29/2022 14:29 | MMS/WHA | FALSE | 0 | 3EB04A90; | 15129700816 | | 16466594550, 15129700816, 1512 | web | text | FALSE | 3EB04A9024FC87F921E6 |
| NY-359344 | 10168 | Unviewed | 6/29/2022 14:37 | MMS/WHA | FALSE | 0 | 87461A69! | 15129700816 | | 15128505686, 13235472772, 1512 | android | text | FALSE | 87461A69E10EF8EF5296933100D587EF7 |
| NY-359344 | 10170 | Unviewed | 6/29/2022 14:37 | MMS/WHA | FALSE | 0 | 1A7160980 | 15129700816 | | 15129719448, 15129700816, 1646 | android | text | FALSE | 1A7160989B7FE2E97F12AD63EC8F719F |
| NY-359344 | 10220 | Unviewed | 6/29/2022 16:11 | MMS/WHA | FALSE | 0 | 3E807B1B( | 15129700816 | | 18325386574, 584241491317, 521 | web | reaction | FALSE | 3E807B1BC8A6BB8C6C8F |
| NY-359344 | 10232 | Unviewed | 6/29/2022 18:06 | MMS/WHA | FALSE | 0 | 3E806DCD | 15129700816 | | 919987200003, 919920625464, 91 | web | reaction | FALSE | 3E806DCD42348DA8B632 |
| NY-359344 | 10250 | Unviewed | 6/29/2022 18:16 | MMS/WHA | FALSE | 0 | 7A7A18E3( | 9.19818E+11 | | 15126951716 | android | text | FALSE | 7A7A18E380706873A8BEB31136C105C5 |
| NY-359344 | 10251 | Unviewed | 6/29/2022 18:17 | MMS/WHA | FALSE | 0 | 3A50F75E: | 15126951716 | | 9.19818E+11 | iphone | text | FALSE | 3A50F75E37B0005FA937 |
| NY-359344 | 10247 | Unviewed | 6/29/2022 18:36 | MMS/WHA | FALSE | 0 | 3AAFE92E! | 15126951716 | | 4.47784E+11 | iphone | text | FALSE | 3AAFE92E5FF82F3F31A8 |
| NY-359344 | 10249 | Unviewed | 6/29/2022 18:37 | MMS/WHA | FALSE | 0 | 3AFBCA5C: | 15126951716 | | 4.47784E+11 | iphone | text | FALSE | 3AFBCA5CDC72F57F9C23 |
| NY-359344 | 10248 | Unviewed | 6/29/2022 18:38 | MMS/WHA | FALSE | 0 | BB09BE57! | 4.47784E+11 | | 15126951716 | android | text | FALSE | BB09BE579C31A87F80C7C347FC29AF2A |
| NY-359344 | 10280 | Unviewed | 6/29/2022 20:34 | MMS/WHA | FALSE | 0 | 0614804917 | 9.19818E+11 | | 15126951716 | android | image | FALSE | 061480411777207 38A71A3C414608111 |
| NY-359344 | 10281 | Unviewed | 6/29/2022 20:43 | MMS/WHA | FALSE | 0 | DD12F5B1; | 9.19818E+11 | | 15126951716 | android | url | FALSE | DD12F5B12AE0293D3C454A0E39C67F73 |
| NY-359344 | 10278 | Unviewed | 6/29/2022 20:46 | MMS/WHA | FALSE | 0 | 3EB0B12D< | 15129700816 | | 18325386574, 18322082213, 181 | web | image | FALSE | 3EB0B12D499916E5D4D2B |
| NY-359344 | 10279 | Unviewed | 6/29/2022 20:46 | MMS/WHA | FALSE | 0 | 3E80ADA8 | 15129700816 | | 15127171238, 15128883265, 1512 | web | image | FALSE | 3E80ADA8967DA3D8D7BA |
| NY-359344 | 10375 | Unviewed | 6/29/2022 23:59 | MMS/WHA | FALSE | 0 | 011FEF98A | 17175982403 | | 15126951716 | android | text | FALSE | 011FEF98A5940D79162476658792E17 |
| NY-359344 | 10389 | Unviewed | 6/30/2022 3:13 | MMS/WHA | FALSE | 0 | 3A7A4778I | 15126951716 | | 17175982403 | iphone | text | FALSE | 3A7A4778F721BD262B76 |
| NY-359344 | 10396 | Unviewed | 6/30/2022 3:26 | MMS/WHA | FALSE | 0 | 21DA86F8: | 17175982403 | | 15126951716 | android | text | FALSE | 21DA86F82B3E0DA36A0A65E258F9AD8 |
| NY-359344 | 10395 | Unviewed | 6/30/2022 3:39 | MMS/WHA | FALSE | 0 | 58B392737 | 19729517488 | | 15126951716 | android | text | FALSE | 58B3927371DB167D9E2C98D373914BE8 |
| NY-359344 | 10451 | Unviewed | 6/30/2022 14:32 | MMS/WHA | FALSE | 0 | 3EB089AF( | 15129700816 | | 15127171238, 15126951716, 1512 | web | reaction | FALSE | 3EB089AF07E783DE2A55 |
| NY-359344 | 10504 | Unviewed | 6/30/2022 14:33 | MMS/WHA | FALSE | 0 | 3EB095B8/ | 15129700816 | | 16466594550, 18322082213, 1512 | web | text | FALSE | 3EB095B8A02B40FB6364 |
| NY-359344 | 10509 | Unviewed | 6/30/2022 14:34 | MMS/WHA | FALSE | 0 | 3EB0FC2F! | 15129700816 | | 13235472772, 15125767707, 1512 | web | text | FALSE | 3EB0FC2F93009316FCD39 |
| NY-359344 | 10513 | Unviewed | 6/30/2022 14:34 | MMS/WHA | FALSE | 0 | 3E806C1F( | 15129700816 | | 18326184447, 18327780630, 1864 | web | text | FALSE | 3E806C1F67D458262D8D |
| NY-359344 | 10502 | Unviewed | 6/30/2022 14:34 | MMS/WHA | FALSE | 0 | 3E802818( | 15129700816 | | 15126951716, 15127171238, 1512 | web | text | FALSE | 3E80281805A70F8CB2D0 |
| NY-359344 | 10507 | Unviewed | 6/30/2022 14:35 | MMS/WHA | FALSE | 0 | 3E8047E0( | 15129700816 | | 919819368887, 919819733605, 91 | web | text | FALSE | 3E8047E04BE43700312F |
| NY-359344 | 10500 | Unviewed | 6/30/2022 14:45 | MMS/WHA | FALSE | 0 | 3E800172F | 15129700816 | | 18327780630, 18646507373, 1972 | web | text | FALSE | 3E800172F86A8BAB1012 |
| NY-359344 | 10512 | Unviewed | 6/30/2022 14:44 | MMS/WHA | FALSE | 0 | 3EB01795; | 15129700816 | | 919819368887, 919819733605, 91 | web | text | FALSE | 3EB01795C7416EFFFFB |
| NY-359344 | 10503 | Unviewed | 6/30/2022 14:46 | MMS/WHA | FALSE | 0 | 3EB05306; | 15129700816 | | 919820956132, 15125903727, 151 | web | image | FALSE | 3EB053061F880AABEDA7 |
| NY-359344 | 10508 | Unviewed | 6/30/2022 14:46 | MMS/WHA | FALSE | 0 | 3EB04408! | 15129700816 | | 15126951716, 919821138680, 919 | web | text | FALSE | 3EB04089FD8B2A8FC97 |
| NY-359344 | 10510 | Unviewed | 6/30/2022 14:51 | MMS/WHA | FALSE | 0 | 3E80246C: | 15129700816 | | 919819368887, 919819733605, 91 | web | text | FALSE | 3E80246C196B793E375B |
| NY-359344 | 10511 | Unviewed | 6/30/2022 14:53 | MMS/WHA | FALSE | 0 | 3E803688( | 15129700816 | | 919821138680, 919821847807, 91 | web | text | FALSE | 3E803688060A8490076D90 |
| NY-359344 | 10506 | Unviewed | 6/30/2022 14:54 | MMS/WHA | FALSE | 0 | 3E809369! | 15129700816 | | 13235472772, 919987200003, 919 | web | text | FALSE | 3E8093699407455A876C |
| NY-359344 | 10514 | Unviewed | 6/30/2022 14:56 | MMS/WHA | FALSE | 0 | 3E80CEBA/ | 15129700816 | | 19729517488, 18646507373, 1832 | web | text | FALSE | 3E80CEBAA95B2585BFCC |
| NY-359344 | 10589 | Unviewed | 6/30/2022 15:39 | MMS/WHA | FALSE | 0 | 3A99756EI | 9.19811E+11 | | 15126951716 | iphone | text | FALSE | 3A99756EEA3E189688AC |
| NY-359344 | 10588 | Unviewed | 6/30/2022 15:39 | MMS/WHA | FALSE | 0 | 3A62EE937 | 9.19811E+11 | | 15126951716 | iphone | text | FALSE | 3A62EE937657521F7D35 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 10587 | Unviewed | 6/30/2022 15:39 | MMS/WH/ | FALSE | 0 | 3A94B670t | 9.19811E+11 | 15126951716 | iphone | text | FALSE | | 3A94B67085139328D57F |
| NY-359344 | 10569 | Unviewed | 6/30/2022 16:01 | MMS/WH/ | FALSE | 0 | 3EB00408; | 15129700816 | 91982095613;91982085631;4, web | text | FALSE | | 3EB004082842AC2B8FBE |
| NY-359344 | 10567 | Unviewed | 6/30/2022 16:01 | MMS/WH/ | FALSE | 0 | 3EB04E2EE | 15129700816 | 91961851755, 60127850035, 197 web | text | FALSE | | 3EB04E2E8F5DBCCF9FA1 |
| NY-359344 | 10582 | Unviewed | 6/30/2022 16:01 | MMS/WH/ | FALSE | 0 | 3EB0D3620 | 15129700816 | 18327780630, 18326184447, 1832 web | reaction | FALSE | | 3EB0D3620A30E4E8C460 |
| NY-359344 | 10571 | Unviewed | 6/30/2022 16:02 | MMS/WH/ | FALSE | 0 | 3EB0008 1t | 15129700816 | 15125903727, 15125767707, 1323 web | text | FALSE | | 3EB0008 1E59A3537E98F |
| NY-359344 | 10570 | Unviewed | 6/30/2022 16:02 | MMS/WH/ | FALSE | 0 | 3EB04F9A; | 15129700816 | 13235472772, 15125767707, 1512 web | text | FALSE | | 3EB04F9A1B5AF4BA7F2B |
| NY-359344 | 10568 | Unviewed | 6/30/2022 16:03 | MMS/WH/ | FALSE | 0 | 3EB07889: | 15129700816 | 18326184447, 18327780630, 1864 web | text | FALSE | | 3EB078891EF426CE378E |
| NY-359344 | 10573 | Unviewed | 6/30/2022 16:03 | MMS/WH/ | FALSE | 0 | 3EB057D8/ | 15129700816 | 16466594550, 15129719448, 1512 web | text | FALSE | | 3EB057D8A8A4B3B5DFAE |
| NY-359344 | 10581 | Unviewed | 6/30/2022 16:04 | MMS/WH/ | FALSE | 0 | 3EB07A0CI | 15129700816 | 19729713300, 19729517488, 1864 web | text | FALSE | | 3EB07A0CCEBB5B386188 |
| NY-359344 | 10575 | Unviewed | 6/30/2022 16:04 | MMS/WH/ | FALSE | 0 | 3EB00029f | 15129700816 | 15129719448, 16466594550, 1832 web | text | FALSE | | 3EB00029F1F7A6B8F240 |
| NY-359344 | 10586 | Unviewed | 6/30/2022 16:05 | MMS/WH/ | FALSE | 0 | 3EB082415 | 15129700816 | 60127850035, 19729713300, 1972 web | text | FALSE | | 3EB082415723449C4C0E |
| NY-359344 | 10576 | Unviewed | 6/30/2022 16:05 | MMS/WH/ | FALSE | 0 | 3EB0F86EE | 15129700816 | 15128505686, 15128278420, 1512 web | text | FALSE | | 3EB0F86E8B3E57B7AA9D |
| NY-359344 | 10580 | Unviewed | 6/30/2022 16:06 | MMS/WH/ | FALSE | 0 | 3EB07EB3! | 15129700816 | 91982085 6314, 919820956132, 91 web | text | FALSE | | 3EB07EB3997CEC7FE1B3 |
| NY-359344 | 10572 | Unviewed | 6/30/2022 16:07 | MMS/WH/ | FALSE | 0 | 3EB06294/ | 15129700816 | 15128505686, 15129700816, 1512 web | text | FALSE | | 3EB06294F5C2E2BA8E4D |
| NY-359344 | 10578 | Unviewed | 6/30/2022 16:07 | MMS/WH/ | FALSE | 0 | 3EB0420E! | 15129700816 | 13235472772, 18320082213, 1832 web | text | FALSE | | 3EB0420E9973F8DE19A5 |
| NY-359344 | 10577 | Unviewed | 6/30/2022 16:08 | MMS/WH/ | FALSE | 0 | 3EB08C18! | 15129700816 | 15128278420, 15127171238, 1512 web | text | FALSE | | 3EB08C1B52127785C8DD |
| NY-359344 | 10574 | Unviewed | 6/30/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB09686t | 15129700816 | 91981000 1680, 15125767707, 186 web | text | FALSE | | 3EB09686FCFA328393F7 |
| NY-359344 | 10579 | Unviewed | 6/30/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB002E8t | 15129700816 | 15125767707, 13235472772, 9199 web | text | FALSE | | 3EB002E8E9959A01ECC0 |
| NY-359344 | 10583 | Unviewed | 6/30/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB060A5: | 15129700816 | 15125767707, 15125903727, 9198 web | text | FALSE | | 3EB060A57F0E8A8B765F |
| NY-359344 | 10584 | Unviewed | 6/30/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB04434: | 15129700816 | 919987200003, 91992062 5464, 91 web | text | FALSE | | 3EB0443413DEA85252FA |
| NY-359344 | 10585 | Unviewed | 6/30/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB082C4( | 15129700816 | 15128278420, 15127171238, 1512 web | text | FALSE | | 3EB082C40F7B2622C1D2 |
| NY-359344 | 10602 | Unviewed | 6/30/2022 18:38 | MMS/WH/ | FALSE | 0 | E0110853t | 9.19818E+11 | 15126951716 | android | text | | E0110853BA203A94284 7F33DD86B9CD6 |
| NY-359344 | 10712 | Unviewed | 6/30/2022 18:39 | MMS/WH/ | FALSE | 0 | 3A7795815 | 15126951716 | 9.19818E+11 | iphone | text | | 3A77958156318FF9F613 |
| NY-359344 | 10717 | Unviewed | 6/30/2022 18:53 | MMS/WH/ | FALSE | 0 | AF430BDC- | 9.19818E+11 | 15126951716 | android | text | | AF430BDC41501D7D885B5CE07D6EA008 |
| NY-359344 | 10714 | Unviewed | 6/30/2022 18:54 | MMS/WH/ | FALSE | 0 | CB837353! | 9.19818E+11 | 15126951716 | android | ptt | | CB837353 16F2723F29018DF654D67911 |
| NY-359344 | 10713 | Unviewed | 6/30/2022 18:54 | MMS/WH/ | FALSE | 0 | 2B8FE68E! | 9.19818E+11 | 15126951716 | android | text | | 2B8FE68E5C057266CA340A4901503C5A |
| NY-359344 | 10718 | Unviewed | 6/30/2022 19:03 | MMS/WH/ | FALSE | 0 | 3A36E13E( | 15126951716 | 9.19818E+11 | iphone | text | | 3A36E13E07F39F01AFA4 |
| NY-359344 | 10715 | Unviewed | 6/30/2022 19:04 | MMS/WH/ | FALSE | 0 | DCB3CBBD | 9.19818E+11 | 15126951716 | android | text | | DCB3CB8DB853D8D854813FDFDAEE401D |
| NY-359344 | 10716 | Unviewed | 6/30/2022 19:04 | MMS/WH/ | FALSE | 0 | 3A98C0C1( | 15126951716 | 9.19818E+11 | iphone | text | | 3A98C0C1EC4B4E402C28 |
| NY-359344 | 10730 | Unviewed | 6/30/2022 20:13 | MMS/WH/ | FALSE | 0 | ACBA0327! | 9.19818E+11 | 15126951716 | android | text | | ACBA0327E35ED9532EED5F8ECA6075DC |
| NY-359344 | 10731 | Unviewed | 6/30/2022 20:14 | MMS/WH/ | FALSE | 0 | F373CA4CI | 9.19818E+11 | 15126951716 | android | text | | F373CA4CD07D5E0EF0FB994DAA80BC65 |
| NY-359344 | 10732 | Unviewed | 6/30/2022 20:14 | MMS/WH/ | FALSE | 0 | 3A3D4E39( | 15126951716 | 9.19818E+11 | iphone | text | | 3A3D4E39847DF002CAAB |
| NY-359344 | 10745 | Unviewed | 6/30/2022 21:35 | MMS/WH/ | FALSE | 0 | 3EB046DD | 15126951716 | 13025433873, 14389798541, 1512 web | reaction | | | 3EB046DDE803F2CADF0E |
| NY-359344 | 10746 | Unviewed | 6/30/2022 21:36 | MMS/WH/ | FALSE | 0 | 3EB0E9C8! | 15129700816 | 15145756478, 18178086243, 1438 web | text | | | 3EB0E9C85CEE2ECEC623 |
| NY-359344 | 10803 | Unviewed | 6/30/2022 23:44 | MMS/WH/ | FALSE | 0 | E1CF9608f | 9.19818E+11 | 15126951716 | android | text | | E1CF9608FF43373CF179230353BE03A8 |
| NY-359344 | 10806 | Unviewed | 6/30/2022 23:44 | MMS/WH/ | FALSE | 0 | 3A46C882: | 15126951716 | 9.19818E+11 | iphone | text | | 3A46C882102BBF7092A1 |
| NY-359344 | 10804 | Unviewed | 6/30/2022 23:44 | MMS/WH/ | FALSE | 0 | 81078309( | 9.19818E+11 | 15126951716 | android | text | | 81078309C7820EC2F3C13EE1540458C6 |
| NY-359344 | 10805 | Unviewed | 6/30/2022 23:45 | MMS/WH/ | FALSE | 0 | 3A60C722( | 15126951716 | 9.19818E+11 | iphone | text | | 3A60C722C7D914627E6F |
| NY-359344 | 10807 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3ABF6670: | 15126951716 | 17175982403 | iphone | text | | 3ABF6670 1A974ADE7FAE |
| NY-359344 | 10808 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3AC8C866! | 15126951716 | 17175982403 | iphone | text | | 3AC8C86697E5C4011287 |
| NY-359344 | 10812 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3A3942B7: | 15126951716 | 19729517488 | iphone | text | | 3A3942B724161608A1F3 |
| NY-359344 | 10813 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3AF3C8CCI | 15126951716 | 19729517488 | iphone | text | | 3AF3C8CC016AD03A358F |
| NY-359344 | 10811 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3A773F09: | 15126951716 | 19729517488 | iphone | text | | 3A773F091F82A217E42A |
| NY-359344 | 10810 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3AB5315C! | 15126951716 | 19729517488 | iphone | text | | 3AB5315C59D6029C0916 |
| NY-359344 | 10809 | Unviewed | 7/1/2022 0:33 | MMS/WH/ | FALSE | 0 | 3A773F09: | 15126951716 | 19729517488 | iphone | text | | 3A773F091F82A217E42A |
| NY-359344 | 10822 | Unviewed | 7/1/2022 0:50 | MMS/WH/ | FALSE | 0 | 39168DCC; | 17175982403 | 15126951716 | android | text | | 39168DCC30D3A15F4CDC65E763DA7C52 |
| NY-359344 | 10821 | Unviewed | 7/1/2022 1:02 | MMS/WH/ | FALSE | 0 | 3EB00182; | 15129700816 | 18322082213, 919819733605, 919 web | text | | | 3EB00182286D95A499B4 |
| NY-359344 | 10820 | Unviewed | 7/1/2022 1:02 | MMS/WH/ | FALSE | 0 | 3EB09A3CI | 15129700816 | 919821138680, 18322082213, 183 web | reaction | | | 3EB09A3C047688870CE |
| NY-359344 | 10823 | Unviewed | 7/1/2022 1:16 | MMS/WH/ | FALSE | 0 | 3B68AC55! | 17175982403 | 15126951716 | android | text | | 3B68AC5550510B8B1FC8C39F38247F5 |
| NY-359344 | 10830 | Unviewed | 7/1/2022 1:57 | MMS/WH/ | FALSE | 0 | 3A428E79! | 15126951716 | 17175982403 | iphone | text | | 3A428E7946DD2DAF1344 |
| NY-359344 | 10864 | Unviewed | 7/1/2022 2:49 | MMS/WH/ | FALSE | 0 | A1187CE7: | 9.19818E+11 | 15126951716 | android | url | | A1187CE71E83A2FC8BB3E7CA2B78696E |
| NY-359344 | 10877 | Unviewed | 7/1/2022 2:51 | MMS/WH/ | FALSE | 0 | 894364080 | 15129700816 | 60127850035, 91981936888 7, 919 android | text | | | 894364086C655C519E14707A6838DA68B |
| NY-359344 | 10868 | Unviewed | 7/1/2022 3:19 | MMS/WH/ | FALSE | 0 | 3AD6912F( | 15126951716 | 9.19811E+11 | iphone | text | | 3AD6912FC5935C7F4945 |
| NY-359344 | 10865 | Unviewed | 7/1/2022 3:19 | MMS/WH/ | FALSE | 0 | 3AFA6848: | 15126951716 | 9.19811E+11 | iphone | text | | 3AFA68481117C2B89977 |
| NY-359344 | 10867 | Unviewed | 7/1/2022 3:19 | MMS/WH/ | FALSE | 0 | 3AFE81C15 | 15126951716 | 9.19811E+11 | iphone | text | | 3AFE81C19A4E78502C0F |
| NY-359344 | 10866 | Unviewed | 7/1/2022 3:19 | MMS/WH/ | FALSE | 0 | 3A48F368/ | 15126951716 | 9.19811E+11 | iphone | text | | 3A48F368A2BF336F5813 |
| NY-359344 | 10871 | Unviewed | 7/1/2022 3:26 | MMS/WH/ | FALSE | 0 | 3A71B87E( | 15126951716 | 9.19811E+11 | iphone | text | | 3A71B87ECEF132158AEF |
| NY-359344 | 10873 | Unviewed | 7/1/2022 3:26 | MMS/WH/ | FALSE | 0 | 3AC9A306( | 15126951716 | 9.19811E+11 | iphone | text | | 3AC9A306D5FD26ACDDB8 |
| NY-359344 | 10870 | Unviewed | 7/1/2022 3:26 | MMS/WH/ | FALSE | 0 | 3AB9EB90( | 15126951716 | 9.19811E+11 | iphone | text | | 3AB9EB906EB756A0D88E |
| NY-359344 | 10869 | Unviewed | 7/1/2022 3:26 | MMS/WH/ | FALSE | 0 | 3A7C3CB0( | 15126951716 | 9.19811E+11 | iphone | text | | 3A7C3CB00CC8F9A9800A |
| NY-359344 | 10876 | Unviewed | 7/1/2022 3:29 | MMS/WH/ | FALSE | 0 | 3A06121F( | 9.19811E+11 | 15126951716 | iphone | text | | 3A06121F09A2376A62157 |
| NY-359344 | 10874 | Unviewed | 7/1/2022 3:29 | MMS/WH/ | FALSE | 0 | 3A4E4044f | 9.19811E+11 | 15126951716 | iphone | text | | 3A4E4044B0066AE2202B |
| NY-359344 | 10875 | Unviewed | 7/1/2022 3:30 | MMS/WH/ | FALSE | 0 | 3A56D002 | 9.19811E+11 | 15126951716 | iphone | text | | 3A56D0023EFCF215B79B |
| NY-359344 | 10872 | Unviewed | 7/1/2022 3:30 | MMS/WH/ | FALSE | 0 | 3A4100EE! | 9.19811E+11 | 15126951716 | iphone | text | | 3A4100EE50C19FC8D460 |
| NY-359344 | 10939 | Unviewed | 7/1/2022 15:04 | MMS/WH/ | FALSE | 0 | FE7FCF59C | 15126951716 | 18179959585, 18178086243, 1713 android | gif | | | FE7FCF59CC446143420B87DFF8C613FE |
| NY-359344 | 10938 | Unviewed | 7/1/2022 15:39 | MMS/WH/ | FALSE | 0 | 6FBEB7D9( | 15129700816 | 18178086243, 919320483991, 916 android | text | | | 6FBEB7D9E91A6D1D5025FAAA62ADACD3 |
| NY-359344 | 10940 | Unviewed | 7/1/2022 15:40 | MMS/WH/ | FALSE | 0 | CE92F7803 | 15129700816 | 919920483991, 15145756478, 15 android | text | | | CE92F780398DA96D8ED06D1F3BFE39ED |
| NY-359344 | 10943 | Unviewed | 7/1/2022 15:41 | MMS/WH/ | FALSE | 0 | D0FA5C08I | 19729517488 | 15126951716 | android | text | | D0FA5C08BDD319DC0E9D546F8990DAC1 |
| NY-359344 | 10942 | Unviewed | 7/1/2022 15:41 | MMS/WH/ | FALSE | 0 | 90CE5DAFI | 19729517488 | 15126951716 | android | text | | 90CE5DAFE47956502438E81E1845DF77B |
| NY-359344 | 10941 | Unviewed | 7/1/2022 15:41 | MMS/WH/ | FALSE | 0 | 881228781 | 19729517488 | 15126951716 | android | text | | 8812287B2FB871F8F977F761C0F6EDF0 |
| NY-359344 | 10967 | Unviewed | 7/1/2022 18:58 | MMS/WH/ | FALSE | 0 | 3A5B57C71 | 15126951716 | 19729517488 | iphone | reaction | | 3A5B57C7F151FB9BA558 |
| NY-359344 | 10968 | Unviewed | 7/1/2022 18:58 | MMS/WH/ | FALSE | 0 | 3A83A47Bt | 15126951716 | 19729517488 | iphone | reaction | | 3A83A478EF099AE5BC60 |
| NY-359344 | 11032 | Unviewed | 7/2/2022 0:29 | MMS/WH/ | FALSE | 0 | 3A75C1362 | 15126951716 | 9.19811E+11 | iphone | text | | 3A75C136250776042239 |
| NY-359344 | 11033 | Unviewed | 7/2/2022 0:29 | MMS/WH/ | FALSE | 0 | 3A0E9BB5( | 15126951716 | 9.19811E+11 | iphone | text | | 3A0E9BB56537428B2BDE |

| NY-359344 | 11034 | Unviewed | 7/2/2022 0:30 | MMS/WHA | FALSE | 0 | 3A09EF036 | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3A09EF0362865807A545 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 11051 | Unviewed | 7/2/2022 2:58 | MMS/WHA | FALSE | 0 | 3AB2C3B3 | 15126951716 | 9.19818E+11 | iphone | text | FALSE | 3AB2C3B35A799BA7FD4D |
| NY-359344 | 11052 | Unviewed | 7/2/2022 2:59 | MMS/WHA | FALSE | 0 | E0D5223E | 9.19818E+11 | 15126951716 | android | url | FALSE | E0D5228103285806A973D9AB626AF194 |
| NY-359344 | 11092 | Unviewed | 7/2/2022 6:34 | MMS/WHA | FALSE | 0 | 3ABD07DA | 9.19811E+11 | 15126951716 | iphone | text | FALSE | 3ABD07DA70750C0E3710 |
| NY-359344 | 11091 | Unviewed | 7/2/2022 6:34 | MMS/WHA | FALSE | 0 | 3A42CAE8I | 9.19811E+11 | 15126951716 | iphone | text | FALSE | 3A42CAE8EAE87AEAF2EE |
| NY-359344 | 11118 | Unviewed | 7/2/2022 11:09 | MMS/WHA | FALSE | 0 | 3A0C27CF! | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A0C27CF5B5B9846D375 |
| NY-359344 | 11158 | Unviewed | 7/2/2027 17:31 | MMS/WHA | FALSE | 0 | 3AE18094: | 15124707696 | 15126951716 | iphone | image | FALSE | 3AE18094114F00F8FADB |
| NY-359344 | 11169 | Unviewed | 7/2/2022 17:37 | MMS/WHA | FALSE | 0 | 3A43795E( | 15126951716 | 15124707696 | iphone | text | FALSE | 3A43795E0722B1AC8A8C |
| NY-359344 | 11168 | Unviewed | 7/2/2022 17:37 | MMS/WHA | FALSE | 0 | 3A374456( | 15126951716 | 15124707696 | iphone | text | FALSE | 3A374456C751C1D26C54 |
| NY-359344 | 11167 | Unviewed | 7/2/2022 17:55 | MMS/WHA | FALSE | 0 | 3AA2C511 | 15124707696 | 15126951716 | iphone | text | FALSE | 3AA2C5117A15B4D883E3 |
| NY-359344 | 11283 | Unviewed | 7/3/2022 0:07 | MMS/WHA | FALSE | 0 | 3A3A29E9( | 16463202040 | 15126951716 | iphone | image | FALSE | 3A3A29E9F746517DCF9C |
| NY-359344 | 11320 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3A1994EC( | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3A1994EC83B4F88E2819 |
| NY-359344 | 11322 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3A4A32C1I | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3A4A32C1F091B2484E8E |
| NY-359344 | 11323 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3AB3AA6A | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3AB3AA6A073DDB929697 |
| NY-359344 | 11321 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3A577D34: | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A577D343431C728BD3 |
| NY-359344 | 11324 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3A90A97A | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A90A97A1ACA43BCD954 |
| NY-359344 | 11348 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3A344C7E4 | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A344C7E4797E100E92D |
| NY-359344 | 11352 | Unviewed | 7/3/2022 5:47 | MMS/WHA | FALSE | 0 | 3A2C4466( | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3A2C466EC3B38B9B23AA |
| NY-359344 | 11350 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3AC20606: | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3AC2060630DD4550415B |
| NY-359344 | 11344 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3A8A18AB | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A8A18ABE710D97B1332 |
| NY-359344 | 11347 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3ABB4505( | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3ABB4505C7C2DC2D21F0 |
| NY-359344 | 11349 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3A77D20B | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3A77D20B7CE9AC0ED2E6 |
| NY-359344 | 11364 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3AB26150: | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3AB26150TB11F67B8C4B |
| NY-359344 | 11345 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3A8E6147! | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A8E6147914268889983 |
| NY-359344 | 11343 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3A5FFD54! | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3A5FFD5459C0502936SC |
| NY-359344 | 11365 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3A63D646( | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A63D646D21CED512EC7 |
| NY-359344 | 11354 | Unviewed | 7/3/2022 5:48 | MMS/WHA | FALSE | 0 | 3A764C69( | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A764C69C7A1E3040CE5 |
| NY-359344 | 11346 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3AC1594B | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3AC1594B7DDB3A5F4664 |
| NY-359344 | 11361 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3A2F84FFE | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A2F84FFB362254EA4CA |
| NY-359344 | 11355 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3A2B14B4I | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A2B14B4847969B48D2A |
| NY-359344 | 11356 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3A954555( | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A954555C8B138F86492 |
| NY-359344 | 11366 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3A61CD42- | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A61CD4240210B18A41D |
| NY-359344 | 11351 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3A145728I | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A145728BD93A033552D |
| NY-359344 | 11353 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3AC837CA | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3AC837CA7FB49D33DD77 |
| NY-359344 | 11358 | Unviewed | 7/3/2022 5:49 | MMS/WHA | FALSE | 0 | 3AA7000B | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3AA7000B1B001CF91FDE |
| NY-359344 | 11357 | Unviewed | 7/3/2022 5:50 | MMS/WHA | FALSE | 0 | 3A54A695` | 15126951716 | 9.19911E+11 | iphone | text | FALSE | 3A54A6957547C43A2C65 |
| NY-359344 | 11359 | Unviewed | 7/3/2022 5:50 | MMS/WHA | FALSE | 0 | 3ACD11E8 | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3ACD11E8288AFCAFA3FE |
| NY-359344 | 11360 | Unviewed | 7/3/2022 5:50 | MMS/WHA | FALSE | 0 | 3AF746C3: | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3AF746C33F463S638E96 |
| NY-359344 | 11362 | Unviewed | 7/3/2022 5:50 | MMS/WHA | FALSE | 0 | 3A51A188` | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A51A188SDC979E8C486 |
| NY-359344 | 11363 | Unviewed | 7/3/2022 5:50 | MMS/WHA | FALSE | 0 | 3A6D4E97: | 9.19911E+11 | 15126951716 | iphone | text | FALSE | 3A6D4E9784D6421D6286 |
| NY-359344 | 11479 | Unviewed | 7/4/2022 3:07 | MMS/WHA | FALSE | 0 | 3A4882C6: | 15126951716 | 9.19811E+11 | iphone | text | FALSE | 3A4882C6A9135D77CC58 |
| NY-359344 | 11503 | Unviewed | 7/4/2022 7:04 | MMS/WHA | FALSE | 0 | 646FF470: | 9.19818E+11 | 15126951716 | android | video | FALSE | 646FF470AEF88759D4CA44298S271C5B |
| NY-359344 | 11606 | Unviewed | 7/4/2022 18:14 | MMS/WHA | FALSE | 0 | B9CD4E43! | 9.19811E+11 | 15126951716 | android | text | FALSE | B9CD4E435348SDD23EF0b61DE57D9AS96 |
| NY-359344 | 11716 | Unviewed | 7/5/2022 13:24 | MMS/WHA | FALSE | 0 | 2B1AAB7E! | 15129700816 | 19729713300, 91982095613Z, 919 | android | gif | FALSE | 2B1AAB7ED6DA4844D20CAA6B2A898231 |
| NY-359344 | 11874 | Unviewed | 7/5/2022 21:54 | MMS/WHA | FALSE | 0 | 3A3099CCI | 15126951716 | 13473856812 | iphone | text | FALSE | 3A3099CC8876A452ECF7 |
| NY-359344 | 11883 | Unviewed | 7/5/2022 22:14 | MMS/WHA | FALSE | 0 | F33BE6E22 | 13473856812 | 15126951716 | android | text | FALSE | F33BE6E22A01E255209029B0DCB086FB |
| NY-359344 | 11884 | Unviewed | 7/5/2022 22:48 | MMS/WHA | FALSE | 0 | 3AA6E5AB | 15126951716 | 13473856812 | iphone | text | FALSE | 3AA6E5AB4F5868958CBA4 |
| NY-359344 | 12021 | Unviewed | 7/6/2022 5:14 | MMS/WHA | FALSE | 0 | 3A338870I | 15169722463 | 15126951716 | iphone | text | FALSE | 3A338870FFC46EDD452F |
| NY-359344 | 12060 | Unviewed | 7/6/2022 14:03 | MMS/WHA | FALSE | 0 | 3AE62880: | 15126951716 | 15169722463 | iphone | text | FALSE | 3AE62B803607EDFCF533 |
| NY-359344 | 12075 | Unviewed | 7/6/2022 15:31 | MMS/WHA | FALSE | 0 | FE0D6C9A: | 9.19818E+11 | 15126951716 | android | image | FALSE | FE0D6C9A2983CD00D65406258BAB1F557 |
| NY-359344 | 12076 | Unviewed | 7/6/2022 15:37 | MMS/WHA | FALSE | 0 | 3AB272F4( | 15169722463 | 15126951716 | iphone | text | FALSE | 3AB272F4EF983B3F0F67 |
| NY-359344 | 12101 | Unviewed | 7/6/2022 16:49 | MMS/WHA | FALSE | 0 | 3A1AE9BD | 15126951716 | 15169722463 | iphone | text | FALSE | 3A1AE9BDF32E5CBE4AE2 |
| NY-359344 | 12102 | Unviewed | 7/6/2022 16:55 | MMS/WHA | FALSE | 0 | 3A52A204I | 15169722463 | 15126951716 | iphone | text | FALSE | 3A52A204E93A2892C530 |
| NY-359344 | 12196 | Unviewed | 7/7/2022 0:28 | MMS/WHA | FALSE | 0 | 3A8AAC1A | 12067346065 | 15126951716 | iphone | text | FALSE | 3A8AAC1A67FAA2077739 |
| NY-359344 | 12267 | Unviewed | 7/7/2022 2:21 | MMS/WHA | FALSE | 0 | 3A7737B7I | 15126951716 | 15169722463 | iphone | text | FALSE | 3A7737B7D795FA921CB7 |
| NY-359344 | 12266 | Unviewed | 7/7/2022 2:21 | MMS/WHA | FALSE | 0 | 3AC192B8I | 15126951716 | 15169722463 | iphone | text | FALSE | 3AC192B88C8348E13FDB |
| NY-359344 | 12265 | Unviewed | 7/7/2022 2:22 | MMS/WHA | FALSE | 0 | 3A15DFAE: | 15126951716 | 15169722463 | iphone | text | FALSE | 3A15DFAE5EE80CE5C97A |

| Case/Facil | Product ID Label | Tags | Start Date UTC | Type | Notes | Document Transactio | From | From Frier To | To Friendl | Device | Message T | Message T | Has Attach | Group Nar | Content Ty | Delivery Ri | Message C | Message II | Version | Priority | Read Reply |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 65 Unviewed | | 5/18/2022 18:04 MMS/WHA | FALSE | | 0 3A60DD21 | 16096182337 | | 15129700816 | iphone | text | | FALSE | | | | | 3A60DD217DEE97B749B8 |
| NY-359344 | 49 Reviewed | | 5/18/2022 18:17 MMS/WHA | FALSE | | 0 0F317E91I | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | 0F317E91EDFE2B267396A6A8D56763AE |
| NY-359344 | 51 Reviewed | | 5/18/2022 18:17 MMS/WHA | FALSE | | 0 F958964A9 | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | F958964A9A8331516BE1A521DC8EB02 |
| NY-359344 | 62 Reviewed | | 5/18/2022 18:17 MMS/WHA | FALSE | | 0 68EC63F4C | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | 68EC63F4CB81F1F23C2EC36D48C67ACA |
| NY-359344 | 52 Reviewed | | 5/18/2022 18:18 MMS/WHA | FALSE | | 0 B07268ED | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | B07268ED238202DC86B1674D99EDD23A |
| NY-359344 | 46 Unviewed | | 5/18/2022 18:19 MMS/WHA | FALSE | | 0 2BA99239 | 15129700816 | | 12019368602, 12103240282, 130521 | android | text | | FALSE | 19729713300-1507826598 | | | | 2BA99239706DA8A441182A4A7DDDFFC1 |
| NY-359344 | 47 Unviewed | | 5/18/2022 18:19 MMS/WHA | FALSE | | 0 3324AADF | 15129700816 | | 12019368602, 12103240282, 130521 | android | text | | FALSE | 19729713300-1507826598 | | | | 3324AADF52F60380909DA6C9CCCA4A82 |
| NY-359344 | 54 Unviewed | | 5/18/2022 18:20 MMS/WHA | FALSE | | 0 3A3D53E8 | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A3D53E89266BDDE9966 |
| NY-359344 | 53 Unviewed | | 5/18/2022 18:21 MMS/WHA | FALSE | | 0 3A73B477 | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A73B477332FBD6E89FF |
| NY-359344 | 48 Unviewed | | 5/18/2022 18:21 MMS/WHA | FALSE | | 0 3A9710BD | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A9710BD4F42895A861F |
| NY-359344 | 59 Unviewed | | 5/18/2022 18:21 MMS/WHA | FALSE | | 0 3A2EE8DF | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A2EE8DF140C4289C5A1 |
| NY-359344 | 50 Unviewed | | 5/18/2022 18:25 MMS/WHA | FALSE | | 0 1A959821 | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | 1A959821D56C519D8DA28DC711174E65 |
| NY-359344 | 56 Unviewed | | 5/18/2022 18:25 MMS/WHA | FALSE | | 0 7ED5F1D4 | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | 7ED5F1D4EFE595AA78A49475ACF1136F |
| NY-359344 | 61 Unviewed | | 5/18/2022 18:25 MMS/WHA | FALSE | | 0 3A1B1EB8 | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A1B1EBFDDE40B2AC3E9 |
| NY-359344 | 57 Reviewed | | 5/18/2022 18:26 MMS/WHA | FALSE | | 0 E5FBF5CAI | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | E5FBF5CAB78EF9F786C8D62B93EC60B6 |
| NY-359344 | 60 Reviewed | | 5/18/2022 18:26 MMS/WHA | FALSE | | 0 A2CAF92A | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | A2CAF92A0B8DD6E9772521309218DFF8 |
| NY-359344 | 55 Unviewed | | 5/18/2022 18:26 MMS/WHA | FALSE | | 0 3A04821B | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A04821B6CA9C295CC76 |
| NY-359344 | 58 Unviewed | | 5/18/2022 18:27 MMS/WHA | FALSE | | 0 3A06A8B5 | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3A06A8B56D32E6481A11 |
| NY-359344 | 63 Unviewed | | 5/18/2022 18:27 MMS/WHA | FALSE | | 0 3AAE5DC6 | 12096128338 | | 15129700816 | iphone | text | | FALSE | | | | | 3AAE5DC6FA06FF8688DBF |
| NY-359344 | 64 Unviewed | | 5/18/2022 18:29 MMS/WHA | FALSE | | 0 3A852772 | 15129700816 | | 12096128338 | android | text | | FALSE | | | | | 3A852772531B0747BC8C7462ED69B884 |
| NY-359344 | 66 Unviewed | | 5/18/2022 18:40 MMS/WHA | FALSE | | 0 3A6B25F5 | 919820698099 | | 15129700816 | android | url | | FALSE | | | | | 3A6B25F50A9D23B68562 |
| NY-359344 | 137 Unviewed | | 5/18/2022 21:44 MMS/WHA | FALSE | | 0 BC811BAF | 15129700816 | | 13235472772, 15125767707, 151259 | android | text | | FALSE | 13235472772-1595772192 | | | | BC811BAFF5FE6D207C47121979A4EB11 |
| NY-359344 | 146 Unviewed | | 5/18/2022 21:48 MMS/WHA | FALSE | | 0 156176F1I | 15129700816 | | 12019368602, 12103240282, 130521 | android | url | | FALSE | 19729713300-1507826598 | | | | 156176F16FFC6B670523B06E2EC773CC |
| NY-359344 | 145 Unviewed | | 5/18/2022 21:49 MMS/WHA | FALSE | | 0 16199F05! | 15129700816 | | 12019368602, 12103240282, 130521 | android | text | | FALSE | 19729713300-1507826598 | | | | 16199F0554BE5B48F2E1C66D1E87A14C |
| NY-359344 | 148 Unviewed | | 5/18/2022 21:49 MMS/WHA | FALSE | | 0 6E0B8EFD | 15129700816 | | 12019368602, 12103240282, 130521 | android | text | | FALSE | 19729713300-1507826598 | | | | 6E0B8EFD38B692C6FCA84FD211072AAA |
| NY-359344 | 139 Unviewed | | 5/18/2022 21:51 MMS/WHA | FALSE | | 0 EA244823 | 15129700816 | | 15124579081, 15129700816, 171332 | android | text | | FALSE | 1.2E+17 | | | | EA244823C64593Z66AACF3CF8EB5435! |
| NY-359344 | 147 Unviewed | | 5/18/2022 21:53 MMS/WHA | FALSE | | 0 EDAAED27 | 15129700816 | | 12019368602, 12103240282, 130521 | android | image | | FALSE | 19729713300-1507826598 | | | | EDAAED27F5D53CA6D1544BAAF098ACA9 |
| NY-359344 | 151 Unviewed | | 5/18/2022 21:54 MMS/WHA | FALSE | | 0 65FC5217I | 919820856314 | | 15129700816 | android | text | | FALSE | | | | | 65FC5217I67A9B1E6017FCB50277305E |
| NY-359344 | 150 Unviewed | | 5/18/2022 21:54 MMS/WHA | FALSE | | 0 AB06D506 | 919820856314 | | 15129700816 | android | text | | FALSE | | | | | AB06D506BAB82B938EE13981E2DC4976B |
| NY-359344 | 149 Unviewed | | 5/18/2022 22:03 MMS/WHA | FALSE | | 0 FFDC42F0I | 15129700816 | | 919820856314 | android | text | | FALSE | | | | | FFDC42F0EBC6751098310FC949589CAF |
| NY-359344 | 144 Unviewed | | 5/18/2022 22:03 MMS/WHA | FALSE | | 0 6637AE55 | 15129700816 | | 15124579081, 15129700816, 171332 | android | text | | FALSE | 1.2E+17 | | | | 6637AE55E6E8904983F04789BA620A68 |
| NY-359344 | 138 Unviewed | | 5/18/2022 22:04 MMS/WHA | FALSE | | 0 0AE03593I | 15129700816 | | 13235472772, 15125767707, 151259 | android | text | | FALSE | 13235472772-1595772192 | | | | 0AE03593F86F3563FE56B1A1DA002FEE |
| NY-359344 | 140 Unviewed | | 5/18/2022 22:05 MMS/WHA | FALSE | | 0 422DC97B | 15129700816 | | 15124579081, 15129700816, 171332 | android | text | | FALSE | 1.2E+17 | | | | 422DC97B1BFEB60B7A2AA3B49CE49F14 |
| NY-359344 | 142 Unviewed | | 5/18/2022 22:05 MMS/WHA | FALSE | | 0 B30B2FFA! | 15129700816 | | 15124579081, 15129700816, 171332 | android | text | | FALSE | 1.2E+17 | | | | B30B2FFA9E6030B14F073CA14B41A182 |
| NY-359344 | 141 Unviewed | | 5/18/2022 22:05 MMS/WHA | FALSE | | 0 AD5F3E81 | 15129700816 | | 15124579081, 15129700816, 171332 | android | text | | FALSE | 1.2E+17 | | | | AD5F3E810056279F911E2241095E0F17 |
| NY-359344 | 143 Unviewed | | 5/18/2022 22:24 MMS/WHA | FALSE | | 0 1B6C6173! | 15129700816 | | 15124579081, 15129700816, 171332 | android | text | | FALSE | 1.2E+17 | | | | 1B6C61730BAEBF67CC416BF27AB48B50 |
| NY-359344 | 173 Unviewed | | 5/18/2022 22:52 MMS/WHA | FALSE | | 0 3D3CF48D | 15129700816 | | 18156705473 | android | text | | FALSE | | | | | 3D3CF48D62921E7A349339E9BB7024D8 |
| NY-359344 | 172 Unviewed | | 5/18/2022 22:53 MMS/WHA | FALSE | | 0 4A7D710B | 18156705473 | | 15129700816 | android | text | | FALSE | | | | | 4A7D710B45AEC7B42DF49B78F428A5C3 |
| NY-359344 | 175 Unviewed | | 5/18/2022 22:53 MMS/WHA | FALSE | | 0 594A4531 | 15129700816 | | 18156705473 | android | image | | FALSE | | | | | 594A4531CAC858A956EFD1E5C126F785 |
| NY-359344 | 174 Unviewed | | 5/18/2022 22:54 MMS/WHA | FALSE | | 0 5C0C649FI | 15129700816 | | 18156705473 | android | text | | FALSE | | | | | 5C0C649FF1946886DAB3808FF1689D81 |
| NY-359344 | 176 Unviewed | | 5/18/2022 22:56 MMS/WHA | FALSE | | 0 AECE6FC9 | 18156705473 | | 15129700816 | android | text | | FALSE | | | | | AECE6FC9CD86F49706C607FFB720F467 |
| NY-359344 | 177 Unviewed | | 5/18/2022 23:18 MMS/WHA | FALSE | | 0 046EC110' | 15129700816 | | 12066793845, 12143644189, 125628 | android | text | | FALSE | 13316457405-1604679017 | | | | 046EC1107BD86053013857B0FA907A74 |
| NY-359344 | 178 Unviewed | | 5/18/2022 23:26 MMS/WHA | FALSE | | 0 E914D1EA | 18479070877 | | 15129700816 | android | text | | FALSE | | | | | E914D1EA51E851FC7853C372B152325E |
| NY-359344 | 179 Unviewed | | 5/18/2022 23:26 MMS/WHA | FALSE | | 0 3E453D86 | 18479070877 | | 15129700816 | android | text | | FALSE | | | | | 3E453D861B83603A9A59110EF0C116BC3 |
| NY-359344 | 198 Unviewed | | 5/18/2022 23:37 MMS/WHA | FALSE | | 0 3EB07EAF | 15129700816 | | 15129700816 | web | text | | FALSE | | | | | 3EB07EAF76A6817EB981 |
| NY-359344 | 199 Unviewed | | 5/18/2022 23:37 MMS/WHA | FALSE | | 0 3EB0EF22 | 15129700816 | | 15129700816 | web | text | | FALSE | | | | | 3EB0EF2287E66438FD5 |
| NY-359344 | 202 Unviewed | | 5/18/2022 23:37 MMS/WHA | FALSE | | 0 3EB0DC99 | 15129700816 | | 18483911612 | web | text | | FALSE | 18483911613-1419368452 | | | | 3EB0DC992D2DD5818C2E |
| NY-359344 | 200 Unviewed | | 5/18/2022 23:37 MMS/WHA | FALSE | | 0 0F84F44CI | 15129700816 | | 15129700816 | web | text | | FALSE | | | | | 0F84F44CD5D24DD285324844845DB5FE |
| NY-359344 | 201 Unviewed | | 5/18/2022 23:37 MMS/WHA | FALSE | | 0 1D83BE1F | 15129700816 | | 15129700816 | web | text | | FALSE | | | | | 1D83BE1FCB1783E546DEAB855FE607A4 |
| NY-359344 | 221 Unviewed | | 5/18/2022 23:41 MMS/WHA | FALSE | | 0 3EB0D2AD | 15129700816 | | 18156705473 | web | text | | FALSE | | | | | 3EB0D2AD815EB8FE3D68 |
| NY-359344 | 205 Unviewed | | 5/18/2022 23:42 MMS/WHA | FALSE | | 0 3EB0671A | 15129700816 | | 14063662597 | web | text | | FALSE | | | | | 3EB0671AECA893A0CC5C |
| NY-359344 | 204 Unviewed | | 5/18/2022 23:42 MMS/WHA | FALSE | | 0 3EB0775F( | 15129700816 | | 14063662597 | web | text | | FALSE | | | | | 3EB0775F6565181706F9 |
| NY-359344 | 207 Unviewed | | 5/18/2022 23:42 MMS/WHA | FALSE | | 0 3A44BA21 | 14063662597 | | 15129700816 | iphone | text | | FALSE | | | | | 3A44BA2152B95BD2E2CF |
| NY-359344 | 203 Unviewed | | 5/18/2022 23:42 MMS/WHA | FALSE | | 0 3EB0BF24I | 15129700816 | | 14063662597 | web | text | | FALSE | | | | | 3EB0BF24FF53F6497CF7 |
| NY-359344 | 208 Unviewed | | 5/18/2022 23:42 MMS/WHA | FALSE | | 0 3EB0E98C | 15129700816 | | 14063662597 | web | text | | FALSE | | | | | 3EB0E98C3DED1050900C8 |
| NY-359344 | 206 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3A22C359 | 14063662597 | | 15129700816 | iphone | text | | FALSE | | | | | 3A22C3593799E40F3491 |
| NY-359344 | 223 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3EB07BFE! | 15129700816 | | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | | | | 3EB07BFE528343656807 |
| NY-359344 | 225 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3EB0204A! | 15129700816 | | 15126951716 | web | text | | FALSE | 19729713300-1507826598 | | | | 3EB0204A9724C2F4888E |
| NY-359344 | 219 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3EB02EDC | 15129700816 | | 12819080320, 15126596284, 151266 | web | text | | FALSE | 15126623901-160521479C | | | | 3EB02EDC35F268348D9C |
| NY-359344 | 209 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3EB03717I | 15129700816 | | 14063662597 | web | text | | FALSE | | | | | 3EB037178830A9F98563 |
| NY-359344 | 210 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3EB0776FI | 15129700816 | | 14063662597 | web | text | | FALSE | | | | | 3EB0776FD049B52449D3 |
| NY-359344 | 224 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 91B38329I | 15129700816 | | 15126951716 | android | text | | FALSE | 19729713300-1507826598 | | | | 91B38329F2684CDD4808996D7A836D46F |
| NY-359344 | 232 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 BC811BAF | 15129700816 | | 15126951716 | android | text | | FALSE | 13235472772-1595772192 | | | | BC811BAFF5FE6D207C47121979A4EB11 |
| NY-359344 | 222 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 4168F8E38 | 15129700816 | | 15126951716 | android | text | | FALSE | 19729713300-1507826598 | | | | 4168F8E38561AF74F8CE268441DC8B1C |
| NY-359344 | 233 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 0AE03593I | 15129700816 | | 15126951716 | android | text | | FALSE | 13235472772-1595772192 | | | | 0AE03593F86F3563FE56B1A1DA002FEE |
| NY-359344 | 226 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 3324AADF | 15129700816 | | 15126951716 | android | text | | FALSE | 19729713300-1507826598 | | | | 3324AADF52F60380909DA6C9CCCA4A82 |
| NY-359344 | 230 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 EDAAED27 | 15129700816 | | 15126951716 | android | image | | FALSE | 19729713300-1507826598 | | | | EDAAED27F5D53CA6D1544BAAF098ACA9 |
| NY-359344 | 231 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 16199F05! | 15129700816 | | 15126951716 | android | text | | FALSE | 19729713300-1507826598 | | | | 16199F0554BE5B48F2E1C66D1E87A14C |
| NY-359344 | 229 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 2BA99239 | 15129700816 | | 15126951716 | android | text | | FALSE | 19729713300-1507826598 | | | | 2BA99239706DA8A441182A4A7DDDFFC1 |
| NY-359344 | 227 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 156176F1I | 15129700816 | | 15126951716 | android | url | | FALSE | 19729713300-1507826598 | | | | 156176F16FFC6B670523B06E2EC773CC |
| NY-359344 | 228 Unviewed | | 5/18/2022 23:43 MMS/WHA | FALSE | | 0 6E0B8EFD | 15129700816 | | 15126951716 | android | text | | FALSE | 19729713300-1507826598 | | | | 6E0B8EFD38B692C6FCA84FD211072AAA |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 216 | Unviewed | 5/18/2022 23:44 | MMS/WH: | FALSE | 0 3A5D6780 | 14063662597 | | 15129700816 | iphone | text | FALSE | | 3A5D6780754241E6F18D |
| NY-359344 | 220 | Unviewed | 5/18/2022 23:46 | MMS/WH: | FALSE | 0 3E8DA6EC( | 15129700816 | | 1281908032O, 15126596284, 151266 web | | text | FALSE | 15126623901-160521479C | 3E8DA6EC620426SDEBAE |
| NY-359344 | 211 | Unviewed | 5/18/2022 23:50 | MMS/WH: | FALSE | 0 5EC973A9 | 14063662597 | | 15129700816 | iphone | text | FALSE | | 5EC973A925013C0D2DD3 |
| NY-359344 | 213 | Unviewed | 5/18/2022 23:50 | MMS/WH: | FALSE | 0 52927CE4: | 15129700816 | | 14063662597 | android | text | FALSE | | 52927CE41449FCB1A25D1CABF9E264F6 |
| NY-359344 | 218 | Unviewed | 5/19/2022 0:05 | MMS/WH: | FALSE | 0 3A26EB85 | 14063662597 | | 15129700816 | iphone | text | FALSE | | 3A26EB85207EEBC8A9E8 |
| NY-359344 | 234 | Unviewed | 5/19/2022 0:17 | MMS/WH: | FALSE | 0 CB8FE37E! | 18479070877 | | 15129700816 | android | text | FALSE | | CB8FE37E5F3DD450AA8CB1AF1222785C |
| NY-359344 | 214 | Unviewed | 5/19/2022 0:29 | MMS/WH: | FALSE | 0 3AC8418F: | 14063662597 | | 15129700816 | iphone | text | FALSE | | 3AC8418F9617D4E32248 |
| NY-359344 | 212 | Unviewed | 5/19/2022 0:29 | MMS/WH: | FALSE | 0 3A075443 | 14063662597 | | 15129700816 | iphone | image | FALSE | | 3A075443735EE78804DC |
| NY-359344 | 215 | Unviewed | 5/19/2022 0:29 | MMS/WH: | FALSE | 0 3A66104C: | 14063662597 | | 15129700816 | iphone | image | FALSE | | 3A66104C86DF2EA5FE07 |
| NY-359344 | 217 | Unviewed | 5/19/2022 0:29 | MMS/WH: | FALSE | 0 3A113CD2( | 14063662597 | | 15129700816 | iphone | image | FALSE | | 3A113CD28C699D883E27 |
| NY-359344 | 292 | Unviewed | 5/19/2022 3:01 | MMS/WH: | FALSE | 0 3AA282D3 | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3AA282D326DD5BBF3C3C |
| NY-359344 | 289 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A98D537 | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A98D537E6ACCC19F694 |
| NY-359344 | 299 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A79BAEA | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A79BAEA9D3B3CF7DD83 |
| NY-359344 | 290 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A9E88C2: | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A9E88C2C55DBA6C136F |
| NY-359344 | 293 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3AB8705E | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3AB8705EB1C44CF88887 |
| NY-359344 | 287 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A84ACE3 | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A84ACE34E03C10B91DC |
| NY-359344 | 286 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A6423E3( | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A6423E304C6A9D4F42C |
| NY-359344 | 294 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A48B1D6 | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A48B1D644E091520627 |
| NY-359344 | 291 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A8EBE6A | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A8EBE6AA6AD3C4234A1 |
| NY-359344 | 288 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A4952AD | 919819876987 | | 15129700816 | iphone | image | FALSE | | 3A4952AD8061F38A1632 |
| NY-359344 | 298 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A52C7CB | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A52C7CB5E24E1D48DEC |
| NY-359344 | 301 | Unviewed | 5/19/2022 3:02 | MMS/WH: | FALSE | 0 3A7B70DC | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A7B70DCF8306560EC03 |
| NY-359344 | 300 | Unviewed | 5/19/2022 3:06 | MMS/WH: | FALSE | 0 3A2AB50C | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A2AB50CB14385EB7E05 |
| NY-359344 | 296 | Unviewed | 5/19/2022 3:06 | MMS/WH: | FALSE | 0 3AA9CD2A | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3AA9CD2AC8D14F8724 7C |
| NY-359344 | 297 | Unviewed | 5/19/2022 3:07 | MMS/WH: | FALSE | 0 3ACA284C | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3ACA284C5F6D565E8AA0 |
| NY-359344 | 295 | Unviewed | 5/19/2022 3:34 | MMS/WH: | FALSE | 0 3A989EFE: | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A989EFE23C0EC1D2733 |
| NY-359344 | 302 | Unviewed | 5/19/2022 3:34 | MMS/WH: | FALSE | 0 3A9E281E! | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A9E281EB0159B45A80E |
| NY-359344 | 303 | Unviewed | 5/19/2022 3:35 | MMS/WH: | FALSE | 0 E89899634 | 15129700816 | | 15129700816, 919820060612, 91982 android | | image | FALSE | 919820098313-1385522055 | E8989963432B2BFC8D30D48972FE8A47 |
| NY-359344 | 311 | Unviewed | 5/19/2022 3:35 | MMS/WH: | FALSE | 0 4458DD79 | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 4458DD79C858900A92EE4F6C8CF2A90F |
| NY-359344 | 313 | Unviewed | 5/19/2022 3:36 | MMS/WH: | FALSE | 0 1011034B! | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 1011034B92AC8E91F889862CC89AF741 |
| NY-359344 | 308 | Unviewed | 5/19/2022 3:36 | MMS/WH: | FALSE | 0 176FC4A1: | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 176FC4A17A3B4529D1529ED8F7735BF |
| NY-359344 | 305 | Unviewed | 5/19/2022 3:36 | MMS/WH: | FALSE | 0 89AE63FA( | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 89AE63FADC624ACA43A40B8C5D2F260D |
| NY-359344 | 310 | Unviewed | 5/19/2022 3:36 | MMS/WH: | FALSE | 0 5EEC5A82: | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 5EEC5A82BCD65DC8E0D9CF7328657BF! |
| NY-359344 | 304 | Unviewed | 5/19/2022 3:37 | MMS/WH: | FALSE | 0 DD48D1D9 | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | DD48D1D98D7D9297B75A78DA0CE19D4A |
| NY-359344 | 312 | Unviewed | 5/19/2022 3:37 | MMS/WH: | FALSE | 0 7F24B048( | 15129700816 | | 15129700816, 919820060612, 91982 android | | image | FALSE | 919820098313-1385522055 | 7F24B04886F9BAB32D0FF2AA08D27AAF |
| NY-359344 | 306 | Unviewed | 5/19/2022 3:38 | MMS/WH: | FALSE | 0 EA27D8EB | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | EA27D8EB3F04B01B76F4EE86B7EEF8AE |
| NY-359344 | 307 | Unviewed | 5/19/2022 3:38 | MMS/WH: | FALSE | 0 610CAC4E | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 610CAC4E96E76FCA837B199CAE3B1204 |
| NY-359344 | 309 | Unviewed | 5/19/2022 3:38 | MMS/WH: | FALSE | 0 BD7C3BFA | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | BD7C3BFA634AAE36026F1A1AA44366D( |
| NY-359344 | 324 | Unviewed | 5/19/2022 3:38 | MMS/WH: | FALSE | 0 E0A5B0FD | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | E0A5B0FD4A9E9341212DFF5E688725DC |
| NY-359344 | 322 | Unviewed | 5/19/2022 3:39 | MMS/WH: | FALSE | 0 A75732C1: | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | A75732C1C6A397626CE539D85F2BEDBE |
| NY-359344 | 321 | Unviewed | 5/19/2022 3:39 | MMS/WH: | FALSE | 0 7FAFB076: | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 7FAFB0762AAE13DE042081971F68884E |
| NY-359344 | 325 | Unviewed | 5/19/2022 3:39 | MMS/WH: | FALSE | 0 45294813! | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 452948139 7FC02644A6A96A4B847A A92 |
| NY-359344 | 343 | Unviewed | 5/19/2022 3:40 | MMS/WH: | FALSE | 0 C1A19705: | 15129700816 | | 919819876987 | android | text | FALSE | | C1A197058E8D30B070B7324154E1830 |
| NY-359344 | 346 | Unviewed | 5/19/2022 3:40 | MMS/WH: | FALSE | 0 9E825588 | 15129700816 | | 919819876987 | android | text | FALSE | | 9E825588872D6A3D5DC8D6FEFE7C6235E |
| NY-359344 | 344 | Unviewed | 5/19/2022 3:41 | MMS/WH: | FALSE | 0 9449258F: | 15129700816 | | 919819876987 | android | text | FALSE | | 944925 8F3D6893B8E34385BE812BFF7E |
| NY-359344 | 339 | Unviewed | 5/19/2022 3:43 | MMS/WH: | FALSE | 0 EEADCF70 | 15129700816 | | 15129700816, 919820060612, 91982 android | | image | FALSE | 919820098313-1385522055 | EEADCF705A99FA18BEC5313AE9556C9! |
| NY-359344 | 355 | Unviewed | 5/19/2022 3:44 | MMS/WH: | FALSE | 0 E436048B! | 15129700816 | | 919819876987 | android | image | FALSE | | E436048B8D1277B5F6756CF912DAAF9: |
| NY-359344 | 326 | Unviewed | 5/19/2022 3:44 | MMS/WH: | FALSE | 0 A5057AA1: | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | A5057AA109A46B94B1FC940DEF6F978( |
| NY-359344 | 323 | Unviewed | 5/19/2022 3:45 | MMS/WH: | FALSE | 0 11264678( | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 1126467B0E9DF17234117945DFE90F34 |
| NY-359344 | 341 | Unviewed | 5/19/2022 3:46 | MMS/WH: | FALSE | 0 C970DA16 | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | C970DA162BA377A543C510CC9E84904( |
| NY-359344 | 333 | Unviewed | 5/19/2022 3:46 | MMS/WH: | FALSE | 0 9FE61D4C: | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 9FE61D4CF4E6C27FAB251C2DC2BAA16( |
| NY-359344 | 347 | Unviewed | 5/19/2022 3:56 | MMS/WH: | FALSE | 0 3AAED38F | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3AAED38FF331C85FB7FE |
| NY-359344 | 349 | Unviewed | 5/19/2022 3:56 | MMS/WH: | FALSE | 0 3AD83BA4 | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3AD83BA453668B8E93CF |
| NY-359344 | 348 | Unviewed | 5/19/2022 3:56 | MMS/WH: | FALSE | 0 3A2A7899 | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A2A7899EFA4EAF1F9A9 |
| NY-359344 | 352 | Unviewed | 5/19/2022 3:56 | MMS/WH: | FALSE | 0 3A238F54: | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A238F5438B74A4F814F |
| NY-359344 | 345 | Unviewed | 5/19/2022 3:56 | MMS/WH: | FALSE | 0 E3897D2B | 15129700816 | | 919819876987 | android | text | FALSE | | E3897D2B62BDE8DD9467A608CACF3757 |
| NY-359344 | 353 | Unviewed | 5/19/2022 3:57 | MMS/WH: | FALSE | 0 5DE1388B | 15129700816 | | 919819876987 | android | text | FALSE | | 5DE1388B468BB1B4758335847999EDAA2 |
| NY-359344 | 351 | Unviewed | 5/19/2022 3:57 | MMS/WH: | FALSE | 0 3A6933A5 | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A6933A592E040BB9177 |
| NY-359344 | 338 | Unviewed | 5/19/2022 3:57 | MMS/WH: | FALSE | 0 9A5B05F0( | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 9A5B05F0ED2171EB6C4B8C8B809CF6A1 |
| NY-359344 | 354 | Unviewed | 5/19/2022 3:48 | MMS/WH: | FALSE | 0 3AA99148 | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3AA99148D867894356 74 |
| NY-359344 | 327 | Unviewed | 5/19/2022 3:57 | MMS/WH: | FALSE | 0 184ACEB5 | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 184ACEB5397939F332EC7AE13EA957A2C |
| NY-359344 | 350 | Unviewed | 5/19/2022 3:58 | MMS/WH: | FALSE | 0 3A5FA850 | 919819876987 | | 15129700816 | iphone | text | FALSE | | 3A5FA850B99E057C260A |
| NY-359344 | 340 | Unviewed | 5/19/2022 3:58 | MMS/WH: | FALSE | 0 244E9764( | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 244E9764FBDCCD50A8F54595123C0F6( |
| NY-359344 | 337 | Unviewed | 5/19/2022 3:58 | MMS/WH: | FALSE | 0 F21AD01D | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | F21AD01D024F92DC2DD98FF4A0F0A38! |
| NY-359344 | 342 | Unviewed | 5/19/2022 3:58 | MMS/WH: | FALSE | 0 051DB834 | 15129700816 | | 15129700816, 919820060612, 91982 android | | text | FALSE | 919820098313-1385522055 | 051DB8340EC712BC99B4488F8AAA24F: |
| NY-359344 | 357 | Unviewed | 5/19/2022 3:59 | MMS/WH: | FALSE | 0 E5528EBC( | 15129700816 | | 919833279436 | android | text | FALSE | | E5528EBCFBD92157F485414C5C9589B5 |
| NY-359344 | 359 | Unviewed | 5/19/2022 3:59 | MMS/WH: | FALSE | 0 D4AAFD5C | 15129700816 | | 919833279436 | android | text | FALSE | | D4AAFD5D5B5188BDF53C0A7C3AFA0A29 |
| NY-359344 | 369 | Unviewed | 5/19/2022 4:00 | MMS/WH: | FALSE | 0 E64F4E2A( | 919820396562 | | 15129700816 | android | image | FALSE | | E64F4E2AD9CDF6F66A3C651052280BA97E |
| NY-359344 | 356 | Unviewed | 5/19/2022 4:00 | MMS/WH: | FALSE | 0 8E660AD4 | 15129700816 | | 919833279436 | android | text | FALSE | | 8E660AD40DBAB2B5B96F781556CECCC18E |
| NY-359344 | 370 | Unviewed | 5/19/2022 4:00 | MMS/WH: | FALSE | 0 8DB463B3 | 15129700816 | | 919820396562 | android | text | FALSE | | 8DB463B3338FDF7E48CB1C6099627251 |
| NY-359344 | 367 | Unviewed | 5/19/2022 4:00 | MMS/WH: | FALSE | 0 C345E42F( | 15129700816 | | 919820396562 | android | text | FALSE | | C345E42FC61A3FCAE26C53010DDDA8C2 |
| NY-359344 | 368 | Unviewed | 5/19/2022 4:01 | MMS/WH: | FALSE | 0 ACCB8D7D | 15129700816 | | 919820396562 | android | text | FALSE | | ACCB8D7053F7D295770F59F349EC4A8C8 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 371 Unviewed | 5/19/2022 4:01 MMS/WH/ | FALSE | 0 C904A4B8 | 15129700816 | | 18479070877 | android | text | | FALSE | | C904A4B825FF0AE002E893496216BED3 |
| NY-359344 | 372 Unviewed | 5/19/2022 4:01 MMS/WH/ | FALSE | 0 15D691FC | 15129700816 | | 18479070877 | android | text | | FALSE | | 15D691FCD68F98FB4443F6B7121FD2147 |
| NY-359344 | 366 Unviewed | 5/19/2022 4:04 MMS/WH/ | FALSE | 0 EC138DCF | 919833279436 | | 15129700816 | android | text | | FALSE | | EC138DCF38A858E8C3C195999FB98B3F |
| NY-359344 | 360 Unviewed | 5/19/2022 4:04 MMS/WH/ | FALSE | 0 365A6437! | 919833279436 | | 15129700816 | android | text | | FALSE | | 365A643792EA9BB016A06A0DC4A888E |
| NY-359344 | 358 Unviewed | 5/19/2022 4:04 MMS/WH/ | FALSE | 0 DE59D668 | 15129700816 | | 919833279436 | android | image | | FALSE | | DE59D6685B24717344D04F3BC54D8728 |
| NY-359344 | 365 Unviewed | 5/19/2022 4:04 MMS/WH/ | FALSE | 0 5B3B2BBD | 15129700816 | | 919833279436 | android | image | | FALSE | | 5B3B2BBD80129479AA463757598CA927 |
| NY-359344 | 361 Reviewed | 5/19/2022 4:05 MMS/WH/ | FALSE | 0 A23B7BD9 | 15129700816 | | 919833279436 | android | text | | FALSE | | A23B7BD9715C17D924D237348D317E32 |
| NY-359344 | 328 Unviewed | 5/19/2022 4:10 MMS/WH/ | FALSE | 0 549A5CF1: | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 549A5CF12635879651E35A0F3712C8DE |
| NY-359344 | 329 Unviewed | 5/19/2022 4:10 MMS/WH/ | FALSE | 0 73656F65! | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 73656F655C632312643C3631198FE58? |
| NY-359344 | 334 Unviewed | 5/19/2022 4:10 MMS/WH/ | FALSE | 0 D39DF690 | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | D39DF6908E3A1CC515BDCA1ED453A730 |
| NY-359344 | 363 Unviewed | 5/19/2022 4:16 MMS/WH/ | FALSE | 0 F2EAE2B0! | 919833279436 | | 15129700816 | android | text | | FALSE | | F2EAE2B05E4AD8477500752BA48CC562 |
| NY-359344 | 364 Unviewed | 5/19/2022 4:16 MMS/WH/ | FALSE | 0 3FC6F691 | 919833279436 | | 15129700816 | android | text | | FALSE | | 3FC6F69165E8E6CF4658DEFC47948A6D |
| NY-359344 | 330 Unviewed | 5/19/2022 4:26 MMS/WH/ | FALSE | 0 AF9BD0D4 | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | AF9BD0D4C8C2AE0066687DCF8B9EE0E0 |
| NY-359344 | 331 Unviewed | 5/19/2022 4:27 MMS/WH/ | FALSE | 0 E43D9846 | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | E43D9846C07F1F6DCA984228518DCD54 |
| NY-359344 | 362 Unviewed | 5/19/2022 4:29 MMS/WH/ | FALSE | 0 362E761C. | 15129700816 | | 919833279436 | android | text | | FALSE | | 362E761C3F33C0D1723503BD4E8F8382 |
| NY-359344 | 335 Unviewed | 5/19/2022 4:34 MMS/WH/ | FALSE | 0 2E77B91A | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 2E77B91A7758504790911275917948913 |
| NY-359344 | 336 Unviewed | 5/19/2022 4:35 MMS/WH/ | FALSE | 0 46DE439D | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 46DE439D359F6C0C95B4C18F7CD10E28 |
| NY-359344 | 332 Unviewed | 5/19/2022 4:35 MMS/WH/ | FALSE | 0 5443A7E3 | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 5443A7E3A9DFDC0F84696F0840105481 |
| NY-359344 | 379 Unviewed | 5/19/2022 4:45 MMS/WH/ | FALSE | 0 3AC34112 | 919819876987 | | 15129700816 | iphone | text | | FALSE | | 3AC341122E0F4ED5BF02 |
| NY-359344 | 381 Unviewed | 5/19/2022 4:45 MMS/WH/ | FALSE | 0 3AED56CD | 919819876987 | | 15129700816 | iphone | text | | FALSE | | 3AED56CD3644F9DAF513 |
| NY-359344 | 382 Unviewed | 5/19/2022 4:45 MMS/WH/ | FALSE | 0 9B8A9AD8 | 15129700816 | | 919819876987 | android | text | | FALSE | | 9B8A9AD80FF9A783EC0FEAB8EF4078E7 |
| NY-359344 | 378 Unviewed | 5/19/2022 4:46 MMS/WH/ | FALSE | 0 3AB69D27 | 919819876987 | | 15129700816 | iphone | text | | FALSE | | 3AB69D273DDCE93720CF |
| NY-359344 | 380 Unviewed | 5/19/2022 4:46 MMS/WH/ | FALSE | 0 3A6C5537 | 919819876987 | | 15129700816 | iphone | text | | FALSE | | 3A6C5537D5CEB568443C |
| NY-359344 | 383 Unviewed | 5/19/2022 4:47 MMS/WH/ | FALSE | 0 774D927E: | 15129700816 | | 919833279436 | android | text | | FALSE | | 774D927EC8696755107743207 9C722A4 |
| NY-359344 | 384 Unviewed | 5/19/2022 4:47 MMS/WH/ | FALSE | 0 9869C88A | 15129700816 | | 919833279436 | android | text | | FALSE | | 9869C88AC8E04DF2C1ED27 3971AFF84 |
| NY-359344 | 390 Unviewed | 5/19/2022 6:26 MMS/WH/ | FALSE | 0 D557B298 | 919833279436 | | 15129700816 | android | text | | FALSE | | D557B2985E32D49E6126A3D562D8B833 |
| NY-359344 | 403 Unviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 2B559381: | 919820396562 | | 15129700816 | android | image | | FALSE | | 2B5593817A90E5195424C260C536D931 |
| NY-359344 | 405 Unviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 B3D096D5 | 919820396562 | | 15129700816 | android | image | | FALSE | | B3D096D5984DE5AF9CF8C826B9D7A235 |
| NY-359344 | 404 Reviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 BD5E4258 | 919820396562 | | 15129700816 | android | image | | FALSE | | BD5E4258A8CB31AF4940BB05D06146581 |
| NY-359344 | 407 Unviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 464E3C1D | 919820396562 | | 15129700816 | android | image | | FALSE | | 464E3C1D1ACE7864A456B4894FC88E0C |
| NY-359344 | 408 Unviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 1BC93415: | 919820396562 | | 15129700816 | android | image | | FALSE | | 1BC9341530259817A5EF15E205CDED6E |
| NY-359344 | 406 Unviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 1AFF3575! | 919820396562 | | 15129700816 | android | image | | FALSE | | 1AFF3575980318E91A6BA504A21E614E |
| NY-359344 | 409 Unviewed | 5/19/2022 10:01 MMS/WH/ | FALSE | 0 E8A5F588: | 919820396562 | | 15129700816 | android | image | | FALSE | | E8A5F58B387372F1850EE07CB3325ECE3 |
| NY-359344 | 425 Reviewed | 5/19/2022 13:37 MMS/WH/ | FALSE | 0 2C951EDA | 15129700816 | | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 2C951EDA19C360FD8C8556E46C30SA55 |
| NY-359344 | 426 Unviewed | 5/19/2022 13:41 MMS/WH/ | FALSE | 0 7E676E49( | 15129700816 | | 18472129399 | android | url | | FALSE | | 7E676E496728F4EF88FF4D663A38DAE0 |
| NY-359344 | 427 Reviewed | 5/19/2022 13:41 MMS/WH/ | FALSE | 0 7A2D1FB7 | 15129700816 | | 18472129399 | android | text | | FALSE | | 7A2D1FB7568BC26F9F9C63ECB5D4CE48 |
| NY-359344 | 447 Reviewed | 5/19/2022 13:59 MMS/WH/ | FALSE | 0 CEDF7FA6. | 18472129399 | | 15129700816 | android | text | | FALSE | | CEDF7FA6A3D5F5D8EAC200B1428552DE |
| NY-359344 | 446 Reviewed | 5/19/2022 14:03 MMS/WH/ | FALSE | 0 96330452! | 15129700816 | | 18472129399 | android | text | | FALSE | | 96330452FFEC9061FB177D0BA39F5237 |
| NY-359344 | 470 Reviewed | 5/19/2022 15:01 MMS/WH/ | FALSE | 0 92A6B153( | 18482191964 | | 15129700816 | android | text | | FALSE | | 92A68153DE673BDB8989DE4D4F2D1BEA |
| NY-359344 | 469 Reviewed | 5/19/2022 15:01 MMS/WH/ | FALSE | 0 3A2F4013( 5215591956840 | | | 15129700816 | iphone | image | | FALSE | | 3A2F4013C9DA17F6281A |
| NY-359344 | 467 Reviewed | 5/19/2022 15:01 MMS/WH/ | FALSE | 0 3A6A416F 5215591956840 | | | 15129700816 | iphone | text | | FALSE | | 3A6A416FDDCF1265382F |
| NY-359344 | 466 Reviewed | 5/19/2022 15:01 MMS/WH/ | FALSE | 0 3EB04866( | 15129700816 | | 919820396562 | web | text | | FALSE | | 3EB04866D9CECF962FE4C |
| NY-359344 | 465 Reviewed | 5/19/2022 15:01 MMS/WH/ | FALSE | 0 3EB0D2D8 | 15129700816 | | 919820396562 | web | text | | FALSE | | 3EB0D2D892EDA4A268C8 |
| NY-359344 | 468 Reviewed | 5/19/2022 15:02 MMS/WH/ | FALSE | 0 3EB0C07E( | 15129700816 | | 5215591956840 | web | text | | FALSE | | 3EB0C07E61ACBAF2A01A |
| NY-359344 | 471 Reviewed | 5/19/2022 15:37 MMS/WH/ | FALSE | 0 C7E47EBB | 18472129399 | | 15129700816 | android | text | | FALSE | | C7E47EBB7C5303623DEBCD80373E7EAF |
| NY-359344 | 472 Unviewed | 5/19/2022 15:48 MMS/WH/ | FALSE | 0 69EA54D1 | 15129700816 | | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | 69EA54D1B0E48AD890925D0DF21239D |
| NY-359344 | 497 Unviewed | 5/19/2022 15:54 MMS/WH/ | FALSE | 0 7E301144( | 15129700816 | | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | 7E301144D5A43A1E96214689B4743C54 |
| NY-359344 | 498 Reviewed | 5/19/2022 15:54 MMS/WH/ | FALSE | 0 7C6E9336! | 15129700816 | | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | 7C6E933696404143D3F80B1E6522B9EE6 |
| NY-359344 | 494 Reviewed | 5/19/2022 16:04 MMS/WH/ | FALSE | 0 3EB089D9 | 15129700816 | | 16518942453 | web | other | | FALSE | 1.2E+17 | 3EB089D98FAAE62C1A2D |
| NY-359344 | 495 Reviewed | 5/19/2022 16:04 MMS/WH/ | FALSE | 0 3EB089D9 | 15129700816 | | 12812221578, 12812221609, 128179 | web | image | | FALSE | 1.2E+17 | 3EB089D98FAAE62C1A2D |
| NY-359344 | 496 Reviewed | 5/19/2022 16:06 MMS/WH/ | FALSE | 0 3EB0E7D2: | 15129700816 | | 12812221578, 12812221609, 128179 | web | image | | FALSE | 1.2E+17 | 3EB0E7D20642E8A2AEAF |
| NY-359344 | 504 Unviewed | 5/19/2022 16:19 MMS/WH/ | FALSE | 0 AFC5019B( | 919820396562 | | 15129700816 | android | text | | FALSE | | AFC5019B9E8F02416173243273EFDDD3 |
| NY-359344 | 505 Reviewed | 5/19/2022 16:19 MMS/WH/ | FALSE | 0 8E16A44F! | 15129700816 | | 18482191964 | android | text | | FALSE | | 8E16A44FE0BE8D1D1B9CC464F38E937C |
| NY-359344 | 499 Unviewed | 5/19/2022 16:20 MMS/WH/ | FALSE | 0 65ACA53D | 18156705473 | | 15129700816 | android | text | | FALSE | | 65ACA53D82F2B88F579773E3F180CD6C |
| NY-359344 | 502 Reviewed | 5/19/2022 16:24 MMS/WH/ | FALSE | 0 3EB0467C: | 15129700816 | | 18156705473 | web | text | | FALSE | | 3EB0467C1CA63C580C22 |
| NY-359344 | 501 Reviewed | 5/19/2022 16:24 MMS/WH/ | FALSE | 0 BD8AF3CE | 18156705473 | | 15129700816 | android | text | | FALSE | | BD8AF3CE79D43A77209083C6AEFDEC21 |
| NY-359344 | 503 Reviewed | 5/19/2022 16:27 MMS/WH/ | FALSE | 0 3EB08397( | 15129700816 | | 18156705473 | web | text | | FALSE | | 3EB08397CCA2B54E7D54 |
| NY-359344 | 500 Reviewed | 5/19/2022 16:29 MMS/WH/ | FALSE | 0 3EB0AB31 | 15129700816 | | 18156705473 | web | text | | FALSE | | 3EB0AB3112403659543C |
| NY-359344 | 516 Reviewed | 5/19/2022 17:02 MMS/WH/ | FALSE | 0 1263DDB1 | 15129700816 | | 13235472772, 15125767707, 151259 | android | text | | FALSE | 13235472772-1595772192 | 1263DDB1BE5F7AAC4FC83C6E91F0394E |
| NY-359344 | 515 Reviewed | 5/19/2022 17:07 MMS/WH/ | FALSE | 0 349C1DBB | 15129700816 | | 12019368602, 12103240282, 130521 | android | text | | FALSE | 19729713300-1507826598 | 349C1DBB3274220A40C2FE2F2CA8728B |
| NY-359344 | 514 Reviewed | 5/19/2022 17:07 MMS/WH/ | FALSE | 0 771339061 | 15129700816 | | 12019368602, 12103240282, 130521 | android | text | | FALSE | 19729713300-1507826598 | 77133906122449327680225771SBCC6F |
| NY-359344 | 535 Unviewed | 5/19/2022 18:16 MMS/WH/ | FALSE | 0 CBBFCBFA | 15129700816 | | 919920625464 | android | url | | FALSE | | CBBFCBFA42D5266211073E04AD20EB9E |
| NY-359344 | 533 Unviewed | 5/19/2022 18:16 MMS/WH/ | FALSE | 0 AF1A7907 | 15129700816 | | 919920625464 | android | text | | FALSE | | AF1A7907332A09E1D4716351643AB475 |
| NY-359344 | 534 Unviewed | 5/19/2022 18:17 MMS/WH/ | FALSE | 0 4EECDC0C | 15129700816 | | 919920625464 | android | text | | FALSE | | 4EECDC0C862C7EBD77AAA298E0AB8BC2 |
| NY-359344 | 536 Unviewed | 5/19/2022 18:18 MMS/WH/ | FALSE | 0 DFFBFC9B. | 15129700816 | | 919920625464 | android | text | | FALSE | | DFFBFC9BA310EFC023A3DFAF73158088 |
| NY-359344 | 537 Unviewed | 5/19/2022 18:26 MMS/WH/ | FALSE | 0 74A49082. | 15129700816 | | 14696829577 | android | vcard | | FALSE | | 74A49082A7399FC898DA2F365ACF71DC |
| NY-359344 | 538 Unviewed | 5/19/2022 18:26 MMS/WH/ | FALSE | 0 4F19B0A1: | 15129700816 | | 14696829577 | android | text | | FALSE | | 4F19B0A1EF19C04CC692A066386F88E |
| NY-359344 | 562 Unviewed | 5/19/2022 18:53 MMS/WH/ | FALSE | 0 3AC8C569 | 919920625464 | | 15129700816 | iphone | text | | FALSE | | 3AC8C569C86640373CC5 |
| NY-359344 | 563 Unviewed | 5/19/2022 18:54 MMS/WH/ | FALSE | 0 3AEE90EB( | 919920625464 | | 15129700816 | iphone | text | | FALSE | | 3AEE90E8C27555801155 |
| NY-359344 | 571 Unviewed | 5/19/2022 18:54 MMS/WH/ | FALSE | 0 3AC60B1D | 919920625464 | | 15129700816 | iphone | text | | FALSE | | 3AC60B1D9676308A8E6D |
| NY-359344 | 568 Reviewed | 5/19/2022 18:55 MMS/WH/ | FALSE | 0 DD3734D8 | 15129700816 | | 919920625464 | android | text | | FALSE | | DD3734D8D547946B5A7E38FACB3E1AAE |
| NY-359344 | 578 Reviewed | 5/19/2022 18:55 MMS/WH/ | FALSE | 0 8DC224A7 | 15129700816 | | 919920625464 | android | text | | FALSE | | 8DC224A7DAE840C158AEEE99965B7BDF |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 564 | Reviewed | 5/19/2022 18:55 MMS/WH | FALSE | 0 1ADD38C9 | 15129700816 | 919920625464 | android | text | FALSE | | 1ADD38C9D9002216CAFE6828E5BA9D54 |
| NY-359344 | 566 | Unviewed | 5/19/2022 18:58 MMS/WH | FALSE | 0 3AB313FD | 919920625464 | 15129700816 | iphone | text | FALSE | | 3AB313FD6797AF9D4139 |
| NY-359344 | 570 | Reviewed | 5/19/2022 18:58 MMS/WH | FALSE | 0 DA65FF20 | 15129700816 | 919920625464 | android | text | FALSE | | DA65FF20D5ECC992111DCFEF871DA840 |
| NY-359344 | 574 | Reviewed | 5/19/2022 18:58 MMS/WH | FALSE | 0 59C0BF9B | 15129700816 | 919920625464 | android | text | FALSE | | 59C0BF9B1C729AA97AE93C0E0BA44081 |
| NY-359344 | 567 | Reviewed | 5/19/2022 18:58 MMS/WH | FALSE | 0 05992493 | 15129700816 | 919920625464 | android | text | FALSE | | 059924937303D6E29EE79FA2882909F2 |
| NY-359344 | 576 | Reviewed | 5/19/2022 18:58 MMS/WH | FALSE | 0 0B118C25 | 15129700816 | 919920625464 | android | text | FALSE | | 0B118C25E9FE9DDEF38F4B51C1DE9DFA |
| NY-359344 | 569 | Unviewed | 5/19/2022 18:59 MMS/WH | FALSE | 0 3A386A34 | 919920625464 | 15129700816 | iphone | text | FALSE | | 3A386A344E507F2E9C66 |
| NY-359344 | 572 | Unviewed | 5/19/2022 18:59 MMS/WH | FALSE | 0 3A8D107A | 919920625464 | 15129700816 | iphone | text | FALSE | | 3A8D107AA84B7BDCA398 |
| NY-359344 | 575 | Reviewed | 5/19/2022 19:00 MMS/WH | FALSE | 0 EB892C83 | 15129700816 | 919920625464 | android | text | FALSE | | EB892C83B514B89F480741481BDE9B15 |
| NY-359344 | 577 | Unviewed | 5/19/2022 19:00 MMS/WH | FALSE | 0 613F0000 | 15129700816 | 919920625464 | android | text | FALSE | | 613F0000A6BDE2A095ED450E51FECC44 |
| NY-359344 | 573 | Reviewed | 5/19/2022 19:00 MMS/WH | FALSE | 0 7D6B57FB | 15129700816 | 919920625464 | android | text | FALSE | | 7D6B57FB2648BCC545AC5431279B7388C |
| NY-359344 | 580 | Reviewed | 5/19/2022 19:06 MMS/WH | FALSE | 0 3EB0CCC5 | 15129700816 | 14063662597 | web | text | FALSE | | 3EB0CCC5098389D88SF4 |
| NY-359344 | 568 | Reviewed | 5/19/2022 19:07 MMS/WH | FALSE | 0 3EB0C1CB | 15129700816 | 919920625464 | web | text | FALSE | | 3EB0C1CBA98619A86726 |
| NY-359344 | 579 | Unviewed | 5/19/2022 19:08 MMS/WH | FALSE | 0 3A7C6AAF | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A7C6AAFEB837A346FBF |
| NY-359344 | 591 | Reviewed | 5/19/2022 19:09 MMS/WH | FALSE | 0 3EB03BEF | 15129700816 | 14063662597 | web | text | FALSE | | 3EB03BEFDDA50BFEF317 |
| NY-359344 | 581 | Reviewed | 5/19/2022 19:09 MMS/WH | FALSE | 0 3EB02C7A | 15129700816 | 14063662597 | web | text | FALSE | | 3EB02C7A9AFB15499818 |
| NY-359344 | 592 | Reviewed | 5/19/2022 19:09 MMS/WH | FALSE | 0 3EB04735 | 15129700816 | 14063662597 | web | text | FALSE | | 3EB04735620DDDB10F1EB |
| NY-359344 | 584 | Reviewed | 5/19/2022 19:09 MMS/WH | FALSE | 0 3EB05531 | 15129700816 | 14063662597 | web | text | FALSE | | 3EB05531BB5705BC5398 |
| NY-359344 | 586 | Reviewed | 5/19/2022 19:10 MMS/WH | FALSE | 0 3EB033C5 | 15129700816 | 14063662597 | web | text | FALSE | | 3EB033C5FD73C03F7B83 |
| NY-359344 | 583 | Unviewed | 5/19/2022 19:10 MMS/WH | FALSE | 0 3A588BD8 | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A588BD8DB2D596B85B7 |
| NY-359344 | 593 | Unviewed | 5/19/2022 19:10 MMS/WH | FALSE | 0 3A979E50 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A979E50C80B8E2F7318 |
| NY-359344 | 582 | Unviewed | 5/19/2022 19:15 MMS/WH | FALSE | 0 3A7ABDA5 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A7ABDA98D27A2670B9E |
| NY-359344 | 587 | Reviewed | 5/19/2022 19:19 MMS/WH | FALSE | 0 3A739426 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A739426C78FD660F7EA |
| NY-359344 | 589 | Reviewed | 5/19/2022 19:22 MMS/WH | FALSE | 0 10378127 | 15129700816 | 14063662597 | android | text | FALSE | | 103781274089468508829608D249A16D |
| NY-359344 | 588 | Reviewed | 5/19/2022 19:24 MMS/WH | FALSE | 0 5816880D | 15129700816 | 14063662597 | android | text | FALSE | | 5816880D570AA8585A849E7A7F77377D |
| NY-359344 | 590 | Reviewed | 5/19/2022 19:24 MMS/WH | FALSE | 0 0D021781 | 15129700816 | 14063662597 | android | text | FALSE | | 0D021781946621110998A51CCF34422CD |
| NY-359344 | 585 | Reviewed | 5/19/2022 19:24 MMS/WH | FALSE | 0 1C9C702F | 15129700816 | 14063662597 | android | text | FALSE | | 1C9C702F83D92D1B738766437D421F55 |
| NY-359344 | 618 | Unviewed | 5/19/2022 20:09 MMS/WH | FALSE | 0 3A016971 | 919920625464 | 15129700816 | iphone | text | FALSE | | 3A0169718FE0562E82E5 |
| NY-359344 | 621 | Unviewed | 5/19/2022 20:09 MMS/WH | FALSE | 0 3A09E6EA | 919920625464 | 15129700816 | iphone | text | FALSE | | 3A09E6EA5D2DD4ECDDAF |
| NY-359344 | 625 | Unviewed | 5/19/2022 20:21 MMS/WH | FALSE | 0 3EB06116 | 15129700816 | 12019368602, 12103240282, 130521 | web | text | FALSE | 19729713300-1507826598 | 3EB06116F5EB3EBEC318 |
| NY-359344 | 626 | Unviewed | 5/19/2022 20:21 MMS/WH | FALSE | 0 3EB024D3 | 15129700816 | 12019368602, 12103240282, 130521 | web | text | FALSE | 19729713300-1507826598 | 3EB024D3B61FE77B43CC |
| NY-359344 | 623 | Unviewed | 5/19/2022 20:21 MMS/WH | FALSE | 0 3EB0DDF2 | 15129700816 | 919920625464 | web | text | FALSE | | 3EB0DDF279FD5B03121F |
| NY-359344 | 622 | Unviewed | 5/19/2022 20:21 MMS/WH | FALSE | 0 3EB021AE | 15129700816 | 919920625464 | web | text | FALSE | | 3EB021AE2A0FDBD5CB3A |
| NY-359344 | 619 | Unviewed | 5/19/2022 20:25 MMS/WH | FALSE | 0 3EB0AC47 | 15129700816 | 919920625464 | web | image | FALSE | | 3EB0AC476CB9F2866477 |
| NY-359344 | 624 | Unviewed | 5/19/2022 20:26 MMS/WH | FALSE | 0 3EB003C8 | 15129700816 | 919920625464 | web | text | FALSE | | 3EB003C87FD89E1739E2 |
| NY-359344 | 620 | Unviewed | 5/19/2022 20:26 MMS/WH | FALSE | 0 3EB0398E | 15129700816 | 919920625464 | web | text | FALSE | | 3EB0398EC643989DFC34 |
| NY-359344 | 638 | Unviewed | 5/19/2022 20:32 MMS/WH | FALSE | 0 3A24888 | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A24888EA2EF983AC28B |
| NY-359344 | 641 | Unviewed | 5/19/2022 20:33 MMS/WH | FALSE | 0 3AE71B1D | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AE71B1D122BA143C6B9 |
| NY-359344 | 642 | Unviewed | 5/19/2022 20:33 MMS/WH | FALSE | 0 3AD2EC2A | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AD2EC2AB63A81869F96 |
| NY-359344 | 628 | Unviewed | 5/19/2022 20:34 MMS/WH | FALSE | 0 3A51A7BB | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A51A7BBF71E2AC87655 |
| NY-359344 | 631 | Unviewed | 5/19/2022 20:47 MMS/WH | FALSE | 0 6D32D33D | 15129700816 | 14063662597 | android | text | FALSE | | 6D32D33DF19F28B1B6FCC2461B1E669D |
| NY-359344 | 630 | Unviewed | 5/19/2022 20:47 MMS/WH | FALSE | 0 092E96E2 | 15129700816 | 14063662597 | android | text | FALSE | | 092E96E273268FAC66C4065A4D07E25 |
| NY-359344 | 627 | Unviewed | 5/19/2022 20:47 MMS/WH | FALSE | 0 A31C5544 | 15129700816 | 14063662597 | android | text | FALSE | | A31C5544C184F2F35FCCEAC446459F94 |
| NY-359344 | 629 | Unviewed | 5/19/2022 20:48 MMS/WH | FALSE | 0 3AF681A0 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AF681A0BB4CD220278A |
| NY-359344 | 639 | Unviewed | 5/19/2022 20:51 MMS/WH | FALSE | 0 3A7BD849 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A7BD84922C476BC8E92 |
| NY-359344 | 632 | Unviewed | 5/19/2022 20:51 MMS/WH | FALSE | 0 79D0FCCB | 15129700816 | 14063662597 | android | text | FALSE | | 79D0FCCB3E4917787F72A53B8AD4A38E |
| NY-359344 | 643 | Unviewed | 5/19/2022 20:52 MMS/WH | FALSE | 0 3A222DDC | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A222DDD4268C7C8381B |
| NY-359344 | 633 | Unviewed | 5/19/2022 20:52 MMS/WH | FALSE | 0 9889CB1D | 15129700816 | 14063662597 | android | text | FALSE | | 9889CB1D5287C969AD8BA43E0FDAC258 |
| NY-359344 | 634 | Unviewed | 5/19/2022 20:52 MMS/WH | FALSE | 0 3A81A5C9 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A81A5C91C8E6DD6AF7F |
| NY-359344 | 635 | Unviewed | 5/19/2022 20:53 MMS/WH | FALSE | 0 7D4D6625 | 15129700816 | 14063662597 | android | text | FALSE | | 7D4D662537EA9AAA32F342DE0C152CC4 |
| NY-359344 | 640 | Unviewed | 5/19/2022 20:53 MMS/WH | FALSE | 0 EAA1ECC9 | 15129700816 | 14063662597 | android | text | FALSE | | EAA1ECC958BDD74C1EE80A5E9182402D |
| NY-359344 | 637 | Unviewed | 5/19/2022 20:53 MMS/WH | FALSE | 0 3AA00F90 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AA00F9031D1DDE73524 |
| NY-359344 | 636 | Unviewed | 5/19/2022 20:54 MMS/WH | FALSE | 0 3AE1B6EE | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AE1B6EED0541658104E |
| NY-359344 | 654 | Unviewed | 5/19/2022 21:31 MMS/WH | FALSE | 0 3AE0A34B | 919920625464 | 15129700816 | iphone | text | FALSE | | 3AE0A34BC6182AE64507 |
| NY-359344 | 665 | Unviewed | 5/19/2022 21:32 MMS/WH | FALSE | 0 57D92DEC | 15129700816 | 919920625464 | android | text | FALSE | | 57D92DEDE2B06F1B7EB53DB6790213A0 |
| NY-359344 | 657 | Unviewed | 5/19/2022 21:32 MMS/WH | FALSE | 0 C9E0A2FF | 15129700816 | 919920625464 | android | text | FALSE | | C9E0A2FF6797AC5869205117626203A4 |
| NY-359344 | 663 | Unviewed | 5/19/2022 21:33 MMS/WH | FALSE | 0 A03F946D | 15129700816 | 919920625464 | android | text | FALSE | | A03F946D0DDED3FF3CF2BC72B47CAB7C |
| NY-359344 | 660 | Unviewed | 5/19/2022 21:33 MMS/WH | FALSE | 0 B1451276 | 15129700816 | 919920625464 | android | text | FALSE | | B1451276D3E84257A884A5E774E608C5 |
| NY-359344 | 667 | Unviewed | 5/19/2022 21:33 MMS/WH | FALSE | 0 AD946B54 | 15129700816 | 919920625464 | android | text | FALSE | | AD946B544C85054BA9D42887F6907FE3 |
| NY-359344 | 669 | Unviewed | 5/19/2022 21:37 MMS/WH | FALSE | 0 4A8CE472 | 15129700816 | 14063662597 | android | text | FALSE | | 4A8CE472C5CE2810D8CC5D8ED264872C |
| NY-359344 | 671 | Unviewed | 5/19/2022 21:37 MMS/WH | FALSE | 0 3ABA6DAC | 14063662597 | 15129700816 | iphone | text | FALSE | | 3ABA6DA08C601AD53019 |
| NY-359344 | 668 | Unviewed | 5/19/2022 21:37 MMS/WH | FALSE | 0 3A1C2091 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A1C2091488C076EB938 |
| NY-359344 | 670 | Unviewed | 5/19/2022 21:38 MMS/WH | FALSE | 0 5ED3F267 | 15129700816 | 14063662597 | android | gif | FALSE | | 5ED3F2679E5C3ACEDBEFF981DD857AF |
| NY-359344 | 676 | Unviewed | 5/19/2022 21:38 MMS/WH | FALSE | 0 3A282131 | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A2821317006623439D70 |
| NY-359344 | 672 | Unviewed | 5/19/2022 21:38 MMS/WH | FALSE | 0 3A48A5DE | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A48A5DEAB0D364F81BB |
| NY-359344 | 677 | Unviewed | 5/19/2022 21:40 MMS/WH | FALSE | 0 2432F88C | 15129700816 | 14063662597 | android | gif | FALSE | | 2432F88C3D8E89E341422DB9492FF9CC |
| NY-359344 | 655 | Unviewed | 5/19/2022 21:42 MMS/WH | FALSE | 0 EB95DB0B | 15129700816 | 919920625464 | android | url | FALSE | | EB95DB0B74590E24F6171DEBE5F13B55 |
| NY-359344 | 673 | Unviewed | 5/19/2022 21:42 MMS/WH | FALSE | 0 3A64E211 | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A64E2112A9416590DF8 |
| NY-359344 | 674 | Unviewed | 5/19/2022 21:42 MMS/WH | FALSE | 0 3AEC5016 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AEC5016E4E07E75802E |
| NY-359344 | 675 | Unviewed | 5/19/2022 21:45 MMS/WH | FALSE | 0 5757CBF4 | 15129700816 | 14063662597 | android | gif | FALSE | | 5757CBF43CD17C96785756CE910CC70E |
| NY-359344 | 662 | Unviewed | 5/19/2022 21:46 MMS/WH | FALSE | 0 3A83D0BE | 919920625464 | 15129700816 | iphone | text | FALSE | | 3A83D0BEA7700B3F62E4 |
| NY-359344 | 666 | Unviewed | 5/19/2022 21:46 MMS/WH | FALSE | 0 3AEBBACE | 919920625464 | 15129700816 | iphone | text | FALSE | | 3AEBBACE7FC37F6DC53D |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 656 | Unviewed | 5/19/2022 21:46 MMS/WH | FALSE | 0 | 3AEC436F | 919920625464 | 15129700816 | iphone | text | FALSE | | 3AEC436FCAAAD6DD53FA |
| NY-359344 | 659 | Unviewed | 5/19/2022 21:51 MMS/WH | FALSE | 0 | 3EB00E52 | 15129700816 | 919920625464 | web | text | FALSE | | 3EB00E522A7B67GCBB6F |
| NY-359344 | 658 | Unviewed | 5/19/2022 21:51 MMS/WH | FALSE | 0 | 3EB05085 | 15129700816 | 919920625464 | web | image | FALSE | | 3EB05085160707D2B70D |
| NY-359344 | 661 | Unviewed | 5/19/2022 21:51 MMS/WH | FALSE | 0 | 3EB0F598 | 15129700816 | 919920625464 | web | text | FALSE | | 3EB0F5984DD84F53AD02 |
| NY-359344 | 664 | Unviewed | 5/19/2022 21:53 MMS/WH | FALSE | 0 | 3EB08964 | 15129700816 | 919920625464 | web | text | FALSE | | 3EB089646C054E53CB04 |
| NY-359344 | 718 | Unviewed | 5/19/2022 21:57 MMS/WH | FALSE | 0 | 3EB07297 | 15129700816 | 919920625464 | web | text | FALSE | | 3EB0729733217E150591 |
| NY-359344 | 698 | Unviewed | 5/19/2022 22:00 MMS/WH | FALSE | 0 | 3A281CF2 | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A281CF256C3B5A559BF |
| NY-359344 | 699 | Unviewed | 5/19/2022 22:01 MMS/WH | FALSE | 0 | C457BB97 | 15129700816 | 14063662597 | android | text | FALSE | | C457BB97CA7C3DD9F92C03EC19C64DC0 |
| NY-359344 | 701 | Unviewed | 5/19/2022 22:27 MMS/WH | FALSE | 0 | FCF709300 | 15129700816 | 16506449177 | android | text | FALSE | | FCF70930CE5A27A75DBCBEFC6C80DFBE |
| NY-359344 | 702 | Unviewed | 5/19/2022 22:27 MMS/WH | FALSE | 0 | 45ADCBA3 | 15129700816 | 16506449177 | android | text | FALSE | | 45ADCBA35D92F4A56A6D83ECDF46F960 |
| NY-359344 | 716 | Unviewed | 5/19/2022 22:27 MMS/WH | FALSE | 0 | 3A681496 | 16506449177 | 15129700816 | iphone | text | FALSE | | 3A68149680F9E4F6CB911 |
| NY-359344 | 704 | Unviewed | 5/19/2022 22:28 MMS/WH | FALSE | 0 | 93CF7868 | 15129700816 | 16506449177 | android | text | FALSE | | 93CF78688603EB373F33748624471BC7 |
| NY-359344 | 707 | Unviewed | 5/19/2022 22:28 MMS/WH | FALSE | 0 | 17F7497C | 15129700816 | 16506449177 | android | text | FALSE | | 17F7497CD5D410CC06A1F7C61D4F6A84 |
| NY-359344 | 710 | Unviewed | 5/19/2022 22:28 MMS/WH | FALSE | 0 | ADEDFC48 | 15129700816 | 16506449177 | android | text | FALSE | | ADEDFC48D0857A5647D19C669E909F8D |
| NY-359344 | 706 | Unviewed | 5/19/2022 22:35 MMS/WH | FALSE | 0 | 3EB09E55 | 16506449177 | 15129700816 | web | text | FALSE | | 3EB09E5572FD31DD079F |
| NY-359344 | 709 | Unviewed | 5/19/2022 22:35 MMS/WH | FALSE | 0 | 3EB0DDC4 | 16506449177 | 15129700816 | web | text | FALSE | | 3EB0DDC4CF8898433E83 |
| NY-359344 | 711 | Unviewed | 5/19/2022 22:40 MMS/WH | FALSE | 0 | 3EB01095 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB010954E7AB16FD2B5 |
| NY-359344 | 703 | Unviewed | 5/19/2022 22:40 MMS/WH | FALSE | 0 | 3EB07AEE | 15129700816 | 16506449177 | web | text | FALSE | | 3EB07AEE5319D6354875 |
| NY-359344 | 705 | Unviewed | 5/19/2022 22:42 MMS/WH | FALSE | 0 | 3EB08F59 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB08F5933DB5B628262 |
| NY-359344 | 712 | Unviewed | 5/19/2022 22:42 MMS/WH | FALSE | 0 | 3EB04D9C | 15129700816 | 16506449177 | web | text | FALSE | | 3EB04D9CE93A414824A8 |
| NY-359344 | 708 | Unviewed | 5/19/2022 22:42 MMS/WH | FALSE | 0 | 3EB0C745 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB0C745803F0DBA2866 |
| NY-359344 | 713 | Unviewed | 5/19/2022 22:42 MMS/WH | FALSE | 0 | 3A387879 | 16506449177 | 15129700816 | iphone | text | FALSE | | 3A38787972B08BFE7A19 |
| NY-359344 | 700 | Unviewed | 5/19/2022 22:47 MMS/WH | FALSE | 0 | 3A989C3E | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A989C3EC581C145208E |
| NY-359344 | 717 | Unviewed | 5/19/2022 22:53 MMS/WH | FALSE | 0 | 3EB0E333 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB0E333E4F8C01EC86C |
| NY-359344 | 715 | Unviewed | 5/19/2022 22:53 MMS/WH | FALSE | 0 | 3EB04739 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB04739ED0A38D52C84 |
| NY-359344 | 714 | Unviewed | 5/19/2022 22:53 MMS/WH | FALSE | 0 | 3EB02CEF | 15129700816 | 16506449177 | web | text | FALSE | | 3EB02CEF9A48A1383F45 |
| NY-359344 | 731 | Unviewed | 5/19/2022 23:05 MMS/WH | FALSE | 0 | 3EB04F64 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB04F64B294B82E4F2A |
| NY-359344 | 732 | Unviewed | 5/19/2022 23:06 MMS/WH | FALSE | 0 | 3EB0077E | 15129700816 | 16506449177 | web | text | FALSE | | 3EB0077E772218E85825 |
| NY-359344 | 733 | Unviewed | 5/19/2022 23:07 MMS/WH | FALSE | 0 | 3EB05BD1 | 15129700816 | 16506449177 | web | text | FALSE | | 3EB05BD1301A8EFF7635 |
| NY-359344 | 753 | Unviewed | 5/20/2022 0:48 MMS/WH | FALSE | 0 | 9C1B19C2 | 15129700816 | 14063662597 | android | text | FALSE | | 9C1B19C2969983A0A1B1EF31A19EA0A0 |
| NY-359344 | 751 | Unviewed | 5/20/2022 0:48 MMS/WH | FALSE | 0 | B62A805E | 15129700816 | 14063662597 | android | text | FALSE | | B62A805E1C8A59845550F4CDDFE1FE04 |
| NY-359344 | 754 | Unviewed | 5/20/2022 0:48 MMS/WH | FALSE | 0 | 3A23F12D | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A23F12DB27C9F298BEB |
| NY-359344 | 752 | Unviewed | 5/20/2022 0:48 MMS/WH | FALSE | 0 | EDEBF501 | 15129700816 | 14063662597 | android | text | FALSE | | EDEBF50168FE384D98DF11B738B25223 |
| NY-359344 | 765 | Unviewed | 5/20/2022 1:02 MMS/WH | FALSE | 0 | 3A45F586 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A45F586C521F43F67E1 |
| NY-359344 | 816 | Unviewed | 5/20/2022 6:43 MMS/WH | FALSE | 0 | 3A7B6070 | 12816664215 | 15129700816 | smbi | text | FALSE | | 3A7B60709371E4785A04 |
| NY-359344 | 815 | Unviewed | 5/20/2022 6:44 MMS/WH | FALSE | 0 | 3A96D74E | 12816664215 | 15129700816 | smbi | text | FALSE | | 3A96D74E90FA1542D0F2 |
| NY-359344 | 890 | Unviewed | 5/20/2022 15:44 MMS/WH | FALSE | 0 | 8107D698 | 15129700816 | 12816664215 | android | text | FALSE | | 8107D698559919B552E77C4887260D8 |
| NY-359344 | 889 | Unviewed | 5/20/2022 15:47 MMS/WH | FALSE | 0 | 3BEB72A6 | 15129700816 | 12816664215 | android | text | FALSE | | 3BEB72A67B7C1653BC92B102CCAAFD0F |
| NY-359344 | 891 | Unviewed | 5/20/2022 15:47 MMS/WH | FALSE | 0 | 0EDF3AED | 15129700816 | 12816664215 | android | text | FALSE | | 0EDF3AEDAC67B997FB7825BF7E17590E |
| NY-359344 | 892 | Unviewed | 5/20/2022 15:47 MMS/WH | FALSE | 0 | 1933BFEE | 15129700816 | 12816664215 | android | text | FALSE | | 1933BFEEAB7BEEB75F65F5D7CF79868C |
| NY-359344 | 893 | Unviewed | 5/20/2022 15:48 MMS/WH | FALSE | 0 | 7D76BC24 | 15129700816 | 12816664215 | android | text | FALSE | | 7D76BC2417SB4BF4343C6C8D2E7FC386 |
| NY-359344 | 960 | Unviewed | 5/20/2022 18:18 MMS/WH | FALSE | 0 | 3C65F376 | 15129700816 | 15129700816,919820060612,91982 | android | url | FALSE | 919820098313-1385522055 | 3C65F376E6B236CC886181897353E97E |
| NY-359344 | 961 | Unviewed | 5/20/2022 18:18 MMS/WH | FALSE | 0 | 3C65F376 | 15129700816 | 15129700816,919820060612,91982 | android | url | FALSE | 919820098313-1385522055 | 3C65F376E6B236CC886181897353E97E |
| NY-359344 | 945 | Unviewed | 5/20/2022 18:19 MMS/WH | FALSE | 0 | 97498709 | 15129700816 | 14063662597 | android | url | FALSE | | 97498709BEC1602FFC2B431B0C9797E |
| NY-359344 | 958 | Unviewed | 5/20/2022 18:20 MMS/WH | FALSE | 0 | 9E3879EB | 15129700816 | 12019368602, 12103240282, 130521 | android | text | FALSE | 19729713300-1507826598 | 9E3879EB498A8014SC9AC608C3840445 |
| NY-359344 | 959 | Unviewed | 5/20/2022 18:25 MMS/WH | FALSE | 0 | D4A58499 | 15129700816 | 16506449177 | android | image | FALSE | | D4A58499988ACA695F2038EDD2AC8B5A |
| NY-359344 | 954 | Unviewed | 5/20/2022 18:26 MMS/WH | FALSE | 0 | E689F8C0 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | E689F8C075C3D874851972703CA4C581 |
| NY-359344 | 953 | Unviewed | 5/20/2022 18:28 MMS/WH | FALSE | 0 | D6C0BADE | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | D6C0BADBE38C504820E28590F5E4D937 |
| NY-359344 | 952 | Unviewed | 5/20/2022 18:28 MMS/WH | FALSE | 0 | 7527CC65 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | 7527CC65C77E6131B548BFA734321A6A |
| NY-359344 | 957 | Unviewed | 5/20/2022 18:29 MMS/WH | FALSE | 0 | 948C53A3 | 15129700816 | 12819080320, 15126596284, 151266 | android | image | FALSE | 1512662390-16052147900 | 948C53A378AB485B8DDA8E31B539C722 |
| NY-359344 | 955 | Unviewed | 5/20/2022 18:31 MMS/WH | FALSE | 0 | 248AE681 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | 248AE681592CC989A20D8F69A6A9B300 |
| NY-359344 | 948 | Unviewed | 5/20/2022 18:31 MMS/WH | FALSE | 0 | 235FDC1A | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | 235FDC1AAABFD857910004F7DAB17EE7 |
| NY-359344 | 950 | Unviewed | 5/20/2022 18:31 MMS/WH | FALSE | 0 | 7AAA363E | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | 7AAA363E62D4F5A49D52EF79DC3D669B |
| NY-359344 | 947 | Unviewed | 5/20/2022 18:31 MMS/WH | FALSE | 0 | 33A76BEE | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | 33A76BEE4207C901EDC692C9339ACFEE |
| NY-359344 | 956 | Unviewed | 5/20/2022 18:32 MMS/WH | FALSE | 0 | 7A6A1071 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | 7A6A10718B4EB7491A981A8EA866CE54 |
| NY-359344 | 946 | Unviewed | 5/20/2022 18:32 MMS/WH | FALSE | 0 | E40C2807 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | E40C280733FF09685C9064581E14F33A |
| NY-359344 | 949 | Unviewed | 5/20/2022 18:32 MMS/WH | FALSE | 0 | A6CB089A | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | A6CB089A7E89096D3EA6510DA8D35D71 |
| NY-359344 | 951 | Unviewed | 5/20/2022 18:33 MMS/WH | FALSE | 0 | D7576782 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 1512662390-16052147900 | D7576782BD9BEA63F49628E88B597C6C |
| NY-359344 | 984 | Unviewed | 5/20/2022 19:25 MMS/WH | FALSE | 0 | 3AAA63CA | 12816664215 | 15129700816 | smbi | document | FALSE | | 3AAA63CA832426B30D28 |
| NY-359344 | 979 | Unviewed | 5/20/2022 19:26 MMS/WH | FALSE | 0 | DCDFA80F | 15129700816 | 12816664215 | android | text | FALSE | | DCDFA80F237FBD7AC3D370E9ACA9A608 |
| NY-359344 | 981 | Unviewed | 5/20/2022 19:26 MMS/WH | FALSE | 0 | 3AF3375A | 12816664215 | 15129700816 | smbi | text | FALSE | | 3AF3375AC4F8BBE666D0 |
| NY-359344 | 982 | Unviewed | 5/20/2022 19:26 MMS/WH | FALSE | 0 | 3786498A | 15129700816 | 12816664215 | android | text | FALSE | | 3786498AFDDB9976DD194365562EC484 |
| NY-359344 | 983 | Unviewed | 5/20/2022 19:26 MMS/WH | FALSE | 0 | 3AF17F3A | 12816664215 | 15129700816 | smbi | text | FALSE | | 3AF17F3A387738DB81A8 |
| NY-359344 | 980 | Unviewed | 5/20/2022 19:26 MMS/WH | FALSE | 0 | 3AA0482C | 12816664215 | 15129700816 | smbi | text | FALSE | | 3AA0482CE8895B53908D |
| NY-359344 | 985 | Unviewed | 5/20/2022 19:30 MMS/WH | FALSE | 0 | 89347463 | 15129700816 | 15124223201 | android | image | FALSE | | 89347463A591AFD58E441A25416F5350 |
| NY-359344 | 986 | Unviewed | 5/20/2022 19:31 MMS/WH | FALSE | 0 | 3A3E752E | 15124223201 | 15129700816 | iphone | text | FALSE | | 3A3E752E0AB6716925C4 |
| NY-359344 | 987 | Unviewed | 5/20/2022 19:31 MMS/WH | FALSE | 0 | DBDD1EF8 | 15129700816 | 15124223201 | android | image | FALSE | | DBDD1EF80A5EBACEDA724E8F102D2993 |
| NY-359344 | 988 | Unviewed | 5/20/2022 19:56 MMS/WH | FALSE | 0 | 3E2BA4DC | 15129700816 | 18326184447, 919920 | android | url | FALSE | 919920625464-1539103525 | 3E2BA4DD9799BAB59538B5CCB71A4DCF0 |
| NY-359344 | 1038 | Unviewed | 5/20/2022 21:23 MMS/WH | FALSE | 0 | 3EB07004 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB07004798A8FEEEA5A |
| NY-359344 | 1039 | Unviewed | 5/20/2022 21:24 MMS/WH | FALSE | 0 | 3EB03A28 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB03A28F74786A69D8E |
| NY-359344 | 1041 | Unviewed | 5/20/2022 21:25 MMS/WH | FALSE | 0 | 3EB0F569 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0F569F7D2B62A9B7E |
| NY-359344 | 1040 | Unviewed | 5/20/2022 21:25 MMS/WH | FALSE | 0 | 3EB0D359 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0D359BC538D5EEDCE |

| ID | Status | Date/Time | | Hash | Number | Numbers | Platform | Type | | Value | Long Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1042 Unviewed | 5/20/2022 21:25 MMS/WH | FALSE | 0 3EB06090 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB06090C31184E4091B |
| NY-359344 | 1044 Unviewed | 5/20/2022 21:26 MMS/WH | FALSE | 0 3EB06EFE | 15129700816 | 12812221578, 12812221609, 128179 | web | image | FALSE | 1.2E+17 | 3EB06EFED04C7B7B7FB7 |
| NY-359344 | 1051 Unviewed | 5/20/2022 21:26 MMS/WH | FALSE | 0 3EB031D9 | 15129700816 | 12812208320, 15126596284, 151266 | web | text | FALSE | 15126623901-160521479C | 3EB031D9B8A035887544 |
| NY-359344 | 1052 Unviewed | 5/20/2022 21:29 MMS/WH | FALSE | 0 3EB0659F | 15129700816 | 12819080320, 15126596284, 151266 | web | text | FALSE | 15126623901-160521479C | 3EB0659F8A9A7D7B8066 |
| NY-359344 | 1053 Unviewed | 5/20/2022 21:29 MMS/WH | FALSE | 0 3EB07652 | 15129700816 | 12819080320, 15126596284, 151266 | web | text | FALSE | 15126623901-160521479C | 3EB07652E229DB39545C |
| NY-359344 | 1043 Unviewed | 5/20/2022 21:31 MMS/WH | FALSE | 0 3EB04760 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0476D04E80E369FEA |
| NY-359344 | 1045 Unviewed | 5/20/2022 21:31 MMS/WH | FALSE | 0 3EB0C9D8 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0C9D8E143C26712BF |
| NY-359344 | 1048 Unviewed | 5/20/2022 21:32 MMS/WH | FALSE | 0 3EB0CC19 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0CC19B5F169B61D3 |
| NY-359344 | 1046 Unviewed | 5/20/2022 21:33 MMS/WH | FALSE | 0 3EB0B4DC | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0B4DC637C5A8C5D1 |
| NY-359344 | 1047 Unviewed | 5/20/2022 21:34 MMS/WH | FALSE | 0 3EB0E442 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0E442485701D8AF6E |
| NY-359344 | 1049 Unviewed | 5/20/2022 21:34 MMS/WH | FALSE | 0 3EB0D89A | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB0D89A3942DE63F181 |
| NY-359344 | 1050 Unviewed | 5/20/2022 21:34 MMS/WH | FALSE | 0 3EB08C20 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3EB08C2098905D42EE93 |
| NY-359344 | 1054 Unviewed | 5/20/2022 21:37 MMS/WH | FALSE | 0 3EB01A98 | 15129700816 | 12819080320, 15126596284, 151266 | web | gif | FALSE | 15126623901-160521479C | 3EB01A9871FEDCDF4028 |
| NY-359344 | 1074 Unviewed | 5/20/2022 23:17 MMS/WH | FALSE | 0 77F7468A | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | 77F7468A12E38C22725D10C85E187727 |
| NY-359344 | 1087 Unviewed | 5/20/2022 23:22 MMS/WH | FALSE | 0 E0520844 | 15129700816 | 12812221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | E0520844F0F52EE389F2E9367BE1641C |
| NY-359344 | 1086 Unviewed | 5/20/2022 23:22 MMS/WH | FALSE | 0 589687A8 | 15129700816 | 12812221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | 58968 7A8E64 0AD84ECA D04484 4C0DE84 |
| NY-359344 | 1091 Unviewed | 5/20/2022 23:23 MMS/WH | FALSE | 0 EA814F89 | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | EA814F899AC5C879EDAE7FD1183E4388 |
| NY-359344 | 1090 Unviewed | 5/20/2022 23:23 MMS/WH | FALSE | 0 30D7A719 | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | 30D7A7193AED6F3DE16BA14828B64A29 |
| NY-359344 | 1088 Unviewed | 5/20/2022 23:57 MMS/WH | FALSE | 0 9559F434 | 15129700816 | 12812221578, 12812221609, 128179 | url | FALSE | 1.2E+17 | 9559F434056D271E609BE2F3131A335E |
| NY-359344 | 1089 Unviewed | 5/20/2022 23:59 MMS/WH | FALSE | 0 389179F9 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 389179F98868C8F4103D9FB5AE8E10FC |
| NY-359344 | 1092 Unviewed | 5/21/2022 0:08 MMS/WH | FALSE | 0 4EA6B1AE | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | 4EA6B1AE0006FBA8DDFB1912C2BF87FF |
| NY-359344 | 1112 Unviewed | 5/21/2022 0:09 MMS/WH | FALSE | 0 3AD1F044 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AD1F044EDD8EBAACC9C |
| NY-359344 | 1113 Unviewed | 5/21/2022 1:07 MMS/WH | FALSE | 0 A7BB7789 | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | A7BB77893345E62596 3A9300A DA3D1 D1 |
| NY-359344 | 1128 Unviewed | 5/21/2022 2:10 MMS/WH | FALSE | 0 D9C71884 | 15129700816 | 12148088635, 12814350342, 132571 | android | text | FALSE | 1915300 6928-156201 6466 | D9C718 84F914 8E991E 1231592 E61B05A |
| NY-359344 | 1129 Unviewed | 5/21/2022 2:11 MMS/WH | FALSE | 0 9DC7D2D7 | 15129700816 | 12148088635, 12814350342, 132571 | android | text | FALSE | 1915300 6928-156201 6466 | 9DC7D2D7 17F4E87B621F4EACA1F286FC |
| NY-359344 | 1142 Unviewed | 5/21/2022 2:25 MMS/WH | FALSE | 0 98B652F6 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 98B652F6771E99A94EEA352F52C32C99 |
| NY-359344 | 1143 Unviewed | 5/21/2022 2:29 MMS/WH | FALSE | 0 B8F5B322 | 15129700816 | 12812221578, 12812221609, 128179 | url | FALSE | 1.2E+17 | B8F5B3224C88706F4826AFC2DCE6F9FF |
| NY-359344 | 1159 Unviewed | 5/21/2022 2:30 MMS/WH | FALSE | 0 9CA03953 | 15129700816 | 18326184447 | android | url | FALSE | | 9CA039538733130 99ED4934 8D903D8CE |
| NY-359344 | 1144 Unviewed | 5/21/2022 2:30 MMS/WH | FALSE | 0 B8F49673 | 15129700816 | 18326184447 | android | text | FALSE | | B8F496735F95A0D0D38DE3C2F28E183A |
| NY-359344 | 1145 Unviewed | 5/21/2022 2:30 MMS/WH | FALSE | 0 3BC18E89 | 15129700816 | 18326184447 | android | text | FALSE | | 3BC18EB9138AC E9A6DAD2886 6BD0B602 |
| NY-359344 | 1165 Unviewed | 5/21/2022 2:40 MMS/WH | FALSE | 0 AF6E95DE | 15129700816 | 919833279436 | android | text | FALSE | | AF6E95DE4352C08F8C47BDC19617E03C |
| NY-359344 | 1166 Unviewed | 5/21/2022 2:40 MMS/WH | FALSE | 0 E78A0658 | 15129700816 | 919833279436 | android | text | FALSE | | E78A0658 8232241 9098FAD 66586115 4C5 |
| NY-359344 | 1147 Unviewed | 5/21/2022 2:42 MMS/WH | FALSE | 0 3A8E4E05 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A8E4E05853884353C53 |
| NY-359344 | 1148 Unviewed | 5/21/2022 2:42 MMS/WH | FALSE | 0 3A4142E3 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A4142E39767 6E743CC3 |
| NY-359344 | 1162 Unviewed | 5/21/2022 2:44 MMS/WH | FALSE | 0 052A58C0 | 15129700816 | 18326184447 | android | text | FALSE | | 052A58C0598881 0E E5AFA88BAE305CCE |
| NY-359344 | 1146 Unviewed | 5/21/2022 2:44 MMS/WH | FALSE | 0 E462CF01 | 15129700816 | 18326184447 | android | text | FALSE | | E462CF010D078C5CF3FA5C94AAA1A2E2 |
| NY-359344 | 1160 Unviewed | 5/21/2022 2:45 MMS/WH | FALSE | 0 3AA70843 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3AA7084315C3E49C2D1 |
| NY-359344 | 1163 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 3A175837 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A175837E93C3B99CE78 |
| NY-359344 | 1150 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 A5A4818F | 15129700816 | 18326184447 | android | text | FALSE | | A5A4818F8E0 7D7F60C556F9 3D73F8905 |
| NY-359344 | 1149 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 FFA9B0A9 | 15129700816 | 18326184447 | android | text | FALSE | | FFA9B0A95C5F07572D515121A5C05A15 |
| NY-359344 | 1151 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 3A48DD1E | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A48DD1B1CA8DBA1457A |
| NY-359344 | 1155 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 3AB1A722 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3AB1A722E1747C317803 |
| NY-359344 | 1152 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 EC50637B | 15129700816 | 18326184447 | android | text | FALSE | | EC50637B08FA71F6051A352146FE3783 |
| NY-359344 | 1164 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 D7F2B1BD | 15129700816 | 18326184447 | android | text | FALSE | | D7F2B1BD80CD494723D8330A3208B058 |
| NY-359344 | 1154 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 3A237F91 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A237F91DF94BDA99D65 |
| NY-359344 | 1161 Unviewed | 5/21/2022 2:48 MMS/WH | FALSE | 0 3A211165 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A211165079A48F33535 |
| NY-359344 | 1158 Unviewed | 5/21/2022 2:46 MMS/WH | FALSE | 0 3AD7638C | 18326184447 | 15129700816 | iphone | text | FALSE | | 3AD7638C7A3312A28213 |
| NY-359344 | 1153 Unviewed | 5/21/2022 2:48 MMS/WH | FALSE | 0 3A90994E | 18326184447 | 15129700816 | iphone | text | FALSE | | 3A90994E5F65E548F44C |
| NY-359344 | 1156 Unviewed | 5/21/2022 2:48 MMS/WH | FALSE | 0 D0FF47A8 | 15129700816 | 18326184447 | android | image | FALSE | | D0FF47A8C3187D7560 8A84FE7 C090112 |
| NY-359344 | 1157 Unviewed | 5/21/2022 2:48 MMS/WH | FALSE | 0 3288FD60 | 15129700816 | 18326184447 | android | image | FALSE | | 3288FD608C4B2CACE5B8DC352CE0C59F |
| NY-359344 | 1167 Unviewed | 5/21/2022 2:51 MMS/WH | FALSE | 0 B8A8D2ED | 18472129399 | 15129700816 | android | text | FALSE | | B8A8D2ED0435708A80C6A17A2CED2C5E |
| NY-359344 | 1168 Unviewed | 5/21/2022 2:51 MMS/WH | FALSE | 0 5AD5AF23 | 15129700816 | 18472129399 | android | text | FALSE | | 5AD5AF23A71611 4DF4CC8C1D123D683A |
| NY-359344 | 1171 Unviewed | 5/21/2022 2:51 MMS/WH | FALSE | 0 F7E8B6E3 | 15129700816 | 18472129399 | android | text | FALSE | | F7E8B6E316A881F6F6813AF88D1F558E |
| NY-359344 | 1169 Unviewed | 5/21/2022 2:51 MMS/WH | FALSE | 0 2313879C | 15129700816 | 18472129399 | android | text | FALSE | | 2313879CDED2F370A834 19CE9DC3992E |
| NY-359344 | 1179 Unviewed | 5/21/2022 2:51 MMS/WH | FALSE | 0 A5585279 | 15129700816 | 18472129399 | android | text | FALSE | | A5585279 5AA6 14B4710439 3A08225131 |
| NY-359344 | 1172 Unviewed | 5/21/2022 3:06 MMS/WH | FALSE | 0 F833319B | 15129700816 | 18472129399 | android | text | FALSE | | F833319B3F8D1EE5746 7D7FF2A8D8D87 |
| NY-359344 | 1176 Unviewed | 5/21/2022 3:06 MMS/WH | FALSE | 0 F0CB14E7 | 15129700816 | 18472129399 | android | text | FALSE | | F0CB14E79822CF8B4BA46 1894B3BA9CC |
| NY-359344 | 1170 Unviewed | 5/21/2022 3:07 MMS/WH | FALSE | 0 608232CF | 15129700816 | 18472129399 | android | image | FALSE | | 608232CF6E8305BEF0786FC1F3A0828E |
| NY-359344 | 1180 Unviewed | 5/21/2022 3:07 MMS/WH | FALSE | 0 DC1FB598 | 15129700816 | 18472129399 | android | text | FALSE | | DC1FB598 1D9681 BECB989 AEC428 6775C |
| NY-359344 | 1181 Unviewed | 5/21/2022 3:08 MMS/WH | FALSE | 0 BDB10A88 | 18472129399 | 15129700816 | android | text | FALSE | | BDB10A88 85C53BD 9CE7B0D7 199F2416C |
| NY-359344 | 1178 Unviewed | 5/21/2022 3:07 MMS/WH | FALSE | 0 48E238E8 | 15129700816 | 18472129399 | android | text | FALSE | | 48E238E8C8D3ACA3CE8FDCDC16D3F26C |
| NY-359344 | 1175 Unviewed | 5/21/2022 3:08 MMS/WH | FALSE | 0 6C5C7D25 | 18472129399 | 15129700816 | android | text | FALSE | | 6C5C7D25 26DC93 EBD31 EBF7A0CC6DE8E |
| NY-359344 | 1174 Unviewed | 5/21/2022 3:08 MMS/WH | FALSE | 0 08F49451 | 18472129399 | 15129700816 | android | text | FALSE | | 08F49451 E14417 5AC096 7621A9 9D9ACE |
| NY-359344 | 1173 Unviewed | 5/21/2022 3:08 MMS/WH | FALSE | 0 8033329 9 | 15129700816 | 18472129399 | android | text | FALSE | | 8033329 98F9822 9A366A3 9561 C36F7E4 |
| NY-359344 | 1177 Unviewed | 5/21/2022 3:08 MMS/WH | FALSE | 0 FB1DC1A1 | 15129700816 | 18472129399 | android | text | FALSE | | FB1DC1A1 61904958 E4AA98F A165E113 5 |
| NY-359344 | 1182 Unviewed | 5/21/2022 3:09 MMS/WH | FALSE | 0 3C857735 | 15129700816 | 18472129399 | android | text | FALSE | | 3C85773587BAF2977A0DA624D8BDD5D0 |
| NY-359344 | 1186 Unviewed | 5/21/2022 3:15 MMS/WH | FALSE | 0 3AD62B34 | 919892206247 | 15129700816 | iphone | text | FALSE | | 3AD62B34CD81466BAFEC |
| NY-359344 | 1183 Unviewed | 5/21/2022 3:15 MMS/WH | FALSE | 0 3A8D62A5 | 919892206247 | 15129700816 | iphone | text | FALSE | | 3A8D62A52FFB8A0704BD |
| NY-359344 | 1187 Unviewed | 5/21/2022 3:15 MMS/WH | FALSE | 0 3A1637A7 | 919892206247 | 15129700816 | iphone | text | FALSE | | 3A1637A776480308CC56 |
| NY-359344 | 1184 Unviewed | 5/21/2022 3:23 MMS/WH | FALSE | 0 6A8862A3 | 15129700816 | 919892206247 | android | text | FALSE | | 6A8862A30C1434AA970171D1AA66CD84 |
| NY-359344 | 1185 Unviewed | 5/21/2022 3:23 MMS/WH | FALSE | 0 9E2EC96F | 15129700816 | 919892206247 | android | text | FALSE | | 9E2EC96FF2E74BFA E5BD35882 9A84FE7 |
| NY-359344 | 1193 Unviewed | 5/21/2022 3:30 MMS/WH | FALSE | 0 3A93D5F5 | 919892206247 | 15129700816 | iphone | text | FALSE | | 3A93D5F58F55A7CA13B1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1194 Unviewed | 5/21/2022 3:32 MMS/WH | FALSE | 0 3A10AB96 | 919892206247 | 15129700816 | iphone | image | FALSE | | | 3A10AB9635BF2F28AAAC |
| NY-359344 | 1195 Unviewed | 5/21/2022 3:32 MMS/WH | FALSE | 0 3A9CCB8B | 919892206247 | 15127900816 | iphone | image | FALSE | | | 3A9CCB8B42C165568A26 |
| NY-359344 | 1196 Unviewed | 5/21/2022 3:32 MMS/WH | FALSE | 0 2A986D2F | 15129700816 | 919892206247 | android | text | FALSE | | | 2A986D2FDF1135809644A86D2ECB5D79 |
| NY-359344 | 1204 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 7B8E5AFA | 919820098313 | 15129700816 | android | text | FALSE | | | 7B8E5AFA90B2C0DD55FFD82587E2ADEE |
| NY-359344 | 1206 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 1B16692D | 919820098313 | 15129700816 | android | text | FALSE | | | 1B16692D0C51376CB63F71EBFD5ED994 |
| NY-359344 | 1203 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 994F3E89F | 919820098313 | 15129700816 | android | text | FALSE | | | 994F3E89F65F99211B5A6F07923639B2 |
| NY-359344 | 1202 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 0D554AA9 | 919820098313 | 15129700816 | android | text | FALSE | | | 0D554AA9701ECF68C6C3525788B3D662 |
| NY-359344 | 1216 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 075A6795 | 15129700816 | 919820098313 | android | text | FALSE | | | 075A6795348BDF2A14B36EF8DAA46ECE |
| NY-359344 | 1201 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 9638C6A5 | 919820098313 | 15129700816 | android | text | FALSE | | | 9638C6A5A043EE275D29FA936383ED9C |
| NY-359344 | 1205 Unviewed | 5/21/2022 3:41 MMS/WH | FALSE | 0 69CD7A88 | 15129700816 | 919820098313 | android | text | FALSE | | | 69CD7A887E1068EEFC047BD69D1AE2DE |
| NY-359344 | 1209 Unviewed | 5/21/2022 3:42 MMS/WH | FALSE | 0 820E2A14 | 919820098313 | 15129700816 | android | text | FALSE | | | 820E2A14D82725A5804C91CEA7A7F4D5 |
| NY-359344 | 1207 Unviewed | 5/21/2022 3:42 MMS/WH | FALSE | 0 57732A67 | 919820098313 | 15129700816 | android | text | FALSE | | | 57732A6725927B4A0D783F8DC5D09D47 |
| NY-359344 | 1208 Unviewed | 5/21/2022 3:42 MMS/WH | FALSE | 0 EA66777D | 15129700816 | 919820098313 | android | text | FALSE | | | EA66777D9D6220044B54BD9A1FBD830D |
| NY-359344 | 1213 Unviewed | 5/21/2022 3:42 MMS/WH | FALSE | 0 B64E81B0 | 15129700816 | 919820098313 | android | text | FALSE | | | B64E81B0D3C08E82CE3295EE1CEBA5C6 |
| NY-359344 | 1211 Unviewed | 5/21/2022 3:42 MMS/WH | FALSE | 0 EA841100 | 919820098313 | 15129700816 | android | text | FALSE | | | EA841100A2161C1CAD92E0F42FB6E22B4 |
| NY-359344 | 1210 Unviewed | 5/21/2022 3:42 MMS/WH | FALSE | 0 73E13A34 | 919820098313 | 15129700816 | android | text | FALSE | | | 73E13A34D89B977F14BDE213071A49AC |
| NY-359344 | 1215 Unviewed | 5/21/2022 3:43 MMS/WH | FALSE | 0 87AFF257 | 919820098313 | 15129700816 | android | text | FALSE | | | 87AFF257E26CB6B8C897D8CCC86206E |
| NY-359344 | 1219 Unviewed | 5/21/2022 3:43 MMS/WH | FALSE | 0 58EAB739 | 919820098313 | 15129700816 | android | text | FALSE | | | 58EAB7392836A46D3DDFDC9099669921 |
| NY-359344 | 1220 Unviewed | 5/21/2022 3:43 MMS/WH | FALSE | 0 701FB7C89 | 15129700816 | 919820098313 | android | text | FALSE | | | 701FB7C89FAF2B8DF287C0B2F6EB81B3 |
| NY-359344 | 1231 Unviewed | 5/21/2022 3:43 MMS/WH | FALSE | 0 BD364518 | 919820098313 | 15129700816 | android | text | FALSE | | | BD364518E6F39412BC79831073SA39AE |
| NY-359344 | 1197 Unviewed | 5/21/2022 3:43 MMS/WH | FALSE | 0 F4E5F5B7 | 15129700816 | 919892206247 | android | text | FALSE | | | F4E5F5B7C42AF87757DB091AA3DD460A |
| NY-359344 | 1234 Unviewed | 5/21/2022 3:44 MMS/WH | FALSE | 0 034B962A | 15129700816 | 919833531905 | android | text | FALSE | 18483911613-1419368452 | | 034B962A4A89AFC165F201A7013E54E3 |
| NY-359344 | 1214 Unviewed | 5/21/2022 3:45 MMS/WH | FALSE | 0 31D8CF38 | 919820098313 | 15129700816 | android | text | FALSE | | | 31D8CF3851D96DE342B4B4E23C4581A1 |
| NY-359344 | 1223 Unviewed | 5/21/2022 3:45 MMS/WH | FALSE | 0 DE814765 | 15129700816 | 919820098313 | android | text | FALSE | | | DE814765068830SB971A91C17F178E4E |
| NY-359344 | 1212 Unviewed | 5/21/2022 3:45 MMS/WH | FALSE | 0 07E07FD6 | 15129700816 | 919820098313 | android | text | FALSE | | | 07E07FD657152D1DA07D6254169446C6E |
| NY-359344 | 1222 Unviewed | 5/21/2022 3:45 MMS/WH | FALSE | 0 090A4E7E | 919820098313 | 15129700816 | android | text | FALSE | | | 090A4E7E3B1E3C31B7F67037BF781C8E |
| NY-359344 | 1217 Unviewed | 5/21/2022 3:45 MMS/WH | FALSE | 0 E41B142E | 15129700816 | 919820098313 | android | text | FALSE | | | E41B142E304CA5D2C38D218A25702D4C |
| NY-359344 | 1233 Unviewed | 5/21/2022 3:46 MMS/WH | FALSE | 0 81DB7814 | 15129700816 | 919820098313 | android | text | FALSE | | | 81DB7814734D582168DAC681CB6BC144 |
| NY-359344 | 1225 Unviewed | 5/21/2022 3:46 MMS/WH | FALSE | 0 CC49CE54 | 919820098313 | 15129700816 | android | text | FALSE | | | CC49CE54C977BE7DD342CA42EEA47C3A |
| NY-359344 | 1218 Unviewed | 5/21/2022 3:46 MMS/WH | FALSE | 0 F47A7610 | 15129700816 | 919820098313 | android | text | FALSE | | | F47A76105903108F68F72AEDA266624F |
| NY-359344 | 1221 Unviewed | 5/21/2022 3:46 MMS/WH | FALSE | 0 EC01BB1B | 15129700816 | 919820098313 | android | text | FALSE | | | EC01BB1BBDD8469BF52E721621ED366F |
| NY-359344 | 1232 Unviewed | 5/21/2022 3:46 MMS/WH | FALSE | 0 D35EEB80 | 919820098313 | 15129700816 | android | text | FALSE | | | D35EEB80692F38923CDD40DC5B03ECF3 |
| NY-359344 | 1229 Unviewed | 5/21/2022 3:46 MMS/WH | FALSE | 0 48C6C1F2 | 15129700816 | 919820098313 | android | text | FALSE | | | 48C6C1F26E3E8553 6C34CED588D9F2E3 |
| NY-359344 | 1230 Unviewed | 5/21/2022 3:48 MMS/WH | FALSE | 0 EA8A435C | 919820098313 | 15129700816 | android | text | FALSE | | | EA8A435C900FF6A09C17A6537E5E4D01 |
| NY-359344 | 1226 Unviewed | 5/21/2022 3:51 MMS/WH | FALSE | 0 0DF3FE97 | 15129700816 | 919820098313 | android | image | FALSE | | | 0DF3FE97AE9C25FFD2F680FF201DE71E |
| NY-359344 | 1224 Unviewed | 5/21/2022 3:51 MMS/WH | FALSE | 0 5B7E18073 | 15129700816 | 919820098313 | android | url | FALSE | | | 5B7E18073D6E911B60C21800DCB3EF68 |
| NY-359344 | 1228 Unviewed | 5/21/2022 3:51 MMS/WH | FALSE | 0 246CC24A | 15129700816 | 919820098313 | android | text | FALSE | | | 246CC24A4F895FD94FF78E0079440A2C |
| NY-359344 | 1198 Unviewed | 5/21/2022 3:52 MMS/WH | FALSE | 0 3A3E15D8 | 919892206247 | 15129700816 | iphone | text | FALSE | | | 3A3E15D8F01C6EC89373 |
| NY-359344 | 1227 Unviewed | 5/21/2022 3:52 MMS/WH | FALSE | 0 DE66EF84 | 15129700816 | 919820098313 | android | text | FALSE | | | DE66EF8445371F2940B62046408533937 |
| NY-359344 | 1199 Unviewed | 5/21/2022 3:52 MMS/WH | FALSE | 0 E64016DE | 15129700816 | 919892206247 | android | text | FALSE | | | E64016DED933CE240782AAF936550406C |
| NY-359344 | 1200 Unviewed | 5/21/2022 3:53 MMS/WH | FALSE | 0 3AE89B53 | 919892206247 | 15129700816 | iphone | text | FALSE | | | 3AE89B5349E5AE6BFB1A |
| NY-359344 | 1236 Unviewed | 5/21/2022 4:05 MMS/WH | FALSE | 0 3A90F804 | 18326184447 | 15127900816 | web | image | FALSE | | | 3A90F804A3B5D5F8B51C |
| NY-359344 | 1235 Unviewed | 5/21/2022 4:16 MMS/WH | FALSE | 0 A2778EBA | 15129700816 | 18326184447 | android | text | FALSE | | | A2778EBA82CA1058249580C0321BEC4A6 |
| NY-359344 | 1250 Unviewed | 5/21/2022 4:27 MMS/WH | FALSE | 0 3EB06A7E | 15129700816 | 919819187075 | web | image | FALSE | | | 3EB06A7EF8B1B1D8CAF1 |
| NY-359344 | 1251 Unviewed | 5/21/2022 4:27 MMS/WH | FALSE | 0 3EB09D3A | 15129700816 | 919920625464 | web | image | FALSE | | | 3EB09D3AB028CB0B26F8 |
| NY-359344 | 1284 Unviewed | 5/21/2022 4:27 MMS/WH | FALSE | 0 3EB0968F5 | 15129700816 | 919819876987 | web | image | FALSE | | | 3EB0968F91B79A9ACFC5 |
| NY-359344 | 1249 Unviewed | 5/21/2022 4:27 MMS/WH | FALSE | 0 3EB00253 | 15129700816 | 919833922798 | web | image | FALSE | | | 3EB00253CCC89D788DEF |
| NY-359344 | 1253 Unviewed | 5/21/2022 4:27 MMS/WH | FALSE | 0 3EB053C7 | 15129700816 | 919820698099 | web | image | FALSE | | | 3EB053C7238461758DFF |
| NY-359344 | 1283 Unviewed | 5/21/2022 4:29 MMS/WH | FALSE | 0 3EB0F1E1 | 15129700816 | 18326184447 | web | image | FALSE | | | 3EB0F1E115E8BEC89108 |
| NY-359344 | 1260 Unviewed | 5/21/2022 4:29 MMS/WH | FALSE | 0 3EB02644 | 15129700816 | 919892206247 | web | image | FALSE | | | 3EB026447C6C6E91692F |
| NY-359344 | 1262 Unviewed | 5/21/2022 4:29 MMS/WH | FALSE | 0 3EB091A8 | 15129700816 | 919819335826 | web | image | FALSE | | | 3EB091A8C16797004582 |
| NY-359344 | 1282 Unviewed | 5/21/2022 4:29 MMS/WH | FALSE | 0 3EB0E8A0 | 15129700816 | 919819642754 | web | image | FALSE | | | 3EB0E8A01684AE13868E |
| NY-359344 | 1261 Unviewed | 5/21/2022 4:31 MMS/WH | FALSE | 0 3EB04E70 | 15129700816 | 12017471043, 15129700816, 173226 | web | text | FALSE | 18483911613-1419368452 | | 3EB04E70CC38077DB016 |
| NY-359344 | 1252 Unviewed | 5/21/2022 4:33 MMS/WH | FALSE | 0 3EB0FFBB | 15129700816 | 919820590067 | web | image | FALSE | | | 3EB0FFBB595B839FCEFA |
| NY-359344 | 1270 Unviewed | 5/21/2022 4:34 MMS/WH | FALSE | 0 3EB0E466 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | | 3EB0E466E49476C59A24 |
| NY-359344 | 1258 Unviewed | 5/21/2022 4:35 MMS/WH | FALSE | 0 3AA9B571 | 919892206247 | 15127900816 | iphone | text | FALSE | | | 3AA9B571DDE146804DF8 |
| NY-359344 | 1259 Unviewed | 5/21/2022 4:35 MMS/WH | FALSE | 0 3AF0D74F | 919892206247 | 15129700816 | iphone | text | FALSE | | | 3AF0D74FCB1A9085CD5E |
| NY-359344 | 1263 Unviewed | 5/21/2022 4:36 MMS/WH | FALSE | 0 3EB007E3I | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | | 3EB007E3D6690984942E |
| NY-359344 | 1254 Unviewed | 5/21/2022 4:36 MMS/WH | FALSE | 0 3EB07850 | 15129700816 | 919892206247 | web | text | FALSE | | | 3EB07B50C86E3080DD04 |
| NY-359344 | 1256 Unviewed | 5/21/2022 4:36 MMS/WH | FALSE | 0 3EB0185A | 15129700816 | 919892206247 | web | text | FALSE | | | 3EB0185A16F4E851A76C |
| NY-359344 | 1255 Unviewed | 5/21/2022 4:36 MMS/WH | FALSE | 0 3EB0316C | 15129700816 | 919892206247 | web | text | FALSE | | | 3EB0316C4537260B878D |
| NY-359344 | 1257 Unviewed | 5/21/2022 4:36 MMS/WH | FALSE | 0 3EB084DF | 15129700816 | 919892206247 | web | text | FALSE | | | 3EB0B4DFA71E708ECD49 |
| NY-359344 | 1266 Unviewed | 5/21/2022 4:38 MMS/WH | FALSE | 0 3EB00085 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | | 3EB00085C6C47C2CB514 |
| NY-359344 | 1272 Unviewed | 5/21/2022 4:39 MMS/WH | FALSE | 0 3EB0A710 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | | 3EB0A710AFA80E512A66 |
| NY-359344 | 1274 Unviewed | 5/21/2022 4:39 MMS/WH | FALSE | 0 3EB0DE4F | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | | 3EB0DE4F96261EA37348 |
| NY-359344 | 1264 Unviewed | 5/21/2022 4:39 MMS/WH | FALSE | 0 3EB0AD9A | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | | 3EB0AD9AD63B3AACBC23 |
| NY-359344 | 1265 Unviewed | 5/21/2022 4:41 MMS/WH | FALSE | 0 5ABD004F | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | 5ABD004F54D1CED77F8E9E1EC135AB4C |
| NY-359344 | 1275 Unviewed | 5/21/2022 4:42 MMS/WH | FALSE | 0 9E1506C6 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | 9E1506C621 7C53BD192961 6A66753F5E |
| NY-359344 | 1267 Unviewed | 5/21/2022 4:42 MMS/WH | FALSE | 0 C40706A7 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | C40706A78C13085995C2C5073F86B8FBA8 |
| NY-359344 | 1276 Unviewed | 5/21/2022 4:42 MMS/WH | FALSE | 0 3AB21592 | 14063662597 | 15129700816 | iphone | text | FALSE | | | 3AB21592498E5D814D0A |
| NY-359344 | 1278 Unviewed | 5/21/2022 4:43 MMS/WH | FALSE | 0 3AD148BD | 14063662597 | 15129700816 | iphone | image | FALSE | | | 3AD148BD14765584A6FF |
| NY-359344 | 1277 Unviewed | 5/21/2022 4:44 MMS/WH | FALSE | 0 1F4ED741 | 15129700816 | 14063662597 | android | text | FALSE | | | 1F4ED7415F3785165F4E740249AD1E73 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1273 | Unviewed | 5/21/2022 4:46 MMS/WH | FALSE | 0 A06BAEEB | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820098313-1385522055 | A06BAEEBE8799DF6100BFF734BC4E99C |
| NY-359344 | 1269 | Unviewed | 5/21/2022 4:46 MMS/WH | FALSE | 0 5576906E | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 5576906EC4CA98A2A2EDED69C96329DF |
| NY-359344 | 1268 | Unviewed | 5/21/2022 4:48 MMS/WH | FALSE | 0 9AFD85F6 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 9AFD85F60EDCE594FF86C259651383BC |
| NY-359344 | 1271 | Unviewed | 5/21/2022 4:52 MMS/WH | FALSE | 0 B52694AD | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | B52694AD69DD16AE818C6FA7B81DE1EE |
| NY-359344 | 1279 | Unviewed | 5/21/2022 5:13 MMS/WH | FALSE | 0 A8296193 | 919820396562 | 15129700816 | android | image | | FALSE | | A8296193FE0CF84570C5AE0BC18D33A2 |
| NY-359344 | 1281 | Unviewed | 5/21/2022 5:14 MMS/WH | FALSE | 0 9AFD82CD | 919820396562 | 15129700816 | android | text | | FALSE | | 9AFD82CD6E3C482817F0547DC42294FF |
| NY-359344 | 1280 | Unviewed | 5/21/2022 5:15 MMS/WH | FALSE | 0 AEF3F881 | 15129700816 | 919820396562 | android | text | | FALSE | | AEF3F8812331A9673877E3E312E1E57... |
| NY-359344 | 1298 | Unviewed | 5/21/2022 5:37 MMS/WH | FALSE | 0 3A89FE9D | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3A89FE9D8AAFE55B8D7B |
| NY-359344 | 1290 | Unviewed | 5/21/2022 5:43 MMS/WH | FALSE | 0 3A7EF85D | 919820590067 | 15129700816 | smbi | text | | FALSE | | 3A7EF85DF2080A2D2946 |
| NY-359344 | 1291 | Unviewed | 5/21/2022 5:44 MMS/WH | FALSE | 0 3A364D91 | 919820590067 | 15129700816 | smbi | text | | FALSE | | 3A364D91770C88E85C61 |
| NY-359344 | 1292 | Unviewed | 5/21/2022 5:45 MMS/WH | FALSE | 0 3A0EAE49 | 919820590067 | 15129700816 | smbi | text | | FALSE | | 3A0EAE49225C31AF8CA4 |
| NY-359344 | 1294 | Unviewed | 5/21/2022 5:45 MMS/WH | FALSE | 0 708BEF81 | 15129700816 | 919B3279436 | android | text | | FALSE | | 708BEF811C7C285CC9F5C98FC528F144 |
| NY-359344 | 1293 | Unviewed | 5/21/2022 5:45 MMS/WH | FALSE | 0 4287CB2C | 15129700816 | 919820590067 | android | text | | FALSE | | 4287CB2C7D822E25F87C496ABBEEE77C |
| NY-359344 | 1296 | Unviewed | 5/21/2022 5:54 MMS/WH | FALSE | 0 3AA5A708 | 919819876987 | 15129700816 | iphone | text | | FALSE | | 3AA5A7088D71192DC35D |
| NY-359344 | 1297 | Unviewed | 5/21/2022 5:54 MMS/WH | FALSE | 0 3ABC0C79 | 919819876987 | 15129700816 | iphone | text | | FALSE | | 3ABC0C79E22E349C2C61 |
| NY-359344 | 1295 | Unviewed | 5/21/2022 5:54 MMS/WH | FALSE | 0 3ADF3793 | 919819876987 | 15129700816 | iphone | text | | FALSE | | 3ADF3793F1042EF4329 |
| NY-359344 | 1300 | Unviewed | 5/21/2022 6:36 MMS/WH | FALSE | 0 3E80214C | 919820698099 | 15129700816 | web | text | | FALSE | | 3E80214CF8989CA7673C |
| NY-359344 | 1301 | Unviewed | 5/21/2022 6:36 MMS/WH | FALSE | 0 3E80B199 | 919820698099 | 15129700816 | web | text | | FALSE | | 3E80B199F8F06BF06EFC |
| NY-359344 | 1308 | Unviewed | 5/21/2022 7:31 MMS/WH | FALSE | 0 A549BDEA | 447375312636 | 15129700816 | android | image | | FALSE | | A549BDEA23D08A412D0B1190FF067157 |
| NY-359344 | 1309 | Unviewed | 5/21/2022 7:46 MMS/WH | FALSE | 0 2F65FDD8 | 919B3279436 | 15129700816 | android | text | | FALSE | | 2F65FDD81550SD05SFC35C038C0597C5 |
| NY-359344 | 1310 | Unviewed | 5/21/2022 7:46 MMS/WH | FALSE | 0 7BA1FD51 | 919B3279436 | 15129700816 | android | text | | FALSE | | 7BA1FD5189ED1014B1A174B2FE373EAF |
| NY-359344 | 1320 | Unviewed | 5/21/2021 11:01 MMS/WH | FALSE | 0 F7EED3D2 | 919820098313 | 15129700816 | android | image | | FALSE | | F7EED3D27665F55576C2EB5C36F7631... |
| NY-359344 | 1323 | Unviewed | 5/21/2021 11:01 MMS/WH | FALSE | 0 3798E036 | 919820098313 | 15129700816 | android | text | | FALSE | | 3798E036876E499CF29868E8BAF47F2F |
| NY-359344 | 1321 | Unviewed | 5/21/2022 11:02 MMS/WH | FALSE | 0 6E16EB0F | 919820098313 | 15129700816 | android | image | | FALSE | | 6E16EB0F9B8B761D08B748AC99671EAE |
| NY-359344 | 1322 | Unviewed | 5/21/2022 11:03 MMS/WH | FALSE | 0 1C894900 | 919820098313 | 15129700816 | android | image | | FALSE | | 1C894900EC4C305EEEFC567F687EE95E |
| NY-359344 | 1324 | Unviewed | 5/21/2022 11:05 MMS/WH | FALSE | 0 3A865053 | 919820698099 | 15129700816 | iphone | text | | FALSE | | 3A865053D815351DAA52 |
| NY-359344 | 1331 | Unviewed | 5/21/2022 12:59 MMS/WH | FALSE | 0 1D86BB32 | 15129700816 | 919820698099 | android | text | | FALSE | | 1D86BB32F0B40BC375D9AF40724AE41C |
| NY-359344 | 1332 | Unviewed | 5/21/2022 12:59 MMS/WH | FALSE | 0 A49E9DDE | 15129700816 | 919820698099 | android | text | | FALSE | | A49E9DDE21540F8BC8B18AAA0169F801 |
| NY-359344 | 1333 | Unviewed | 5/21/2022 12:59 MMS/WH | FALSE | 0 DD682BE9 | 15129700816 | 919820698099 | android | text | | FALSE | | DD682BE9BEB4F8B637SF3DF38A49F99C |
| NY-359344 | 1342 | Unviewed | 5/21/2022 12:59 MMS/WH | FALSE | 0 4CCD53C2 | 15129700816 | 919820098313 | android | text | | FALSE | | 4CCD53C2AB1600C3B04E37091A554426 |
| NY-359344 | 1334 | Unviewed | 5/21/2022 12:59 MMS/WH | FALSE | 0 5CC09D00 | 15129700816 | 919B3279436 | android | text | | FALSE | | 5CC09D00CE9CF52D8EC85CD47F1E96A0 |
| NY-359344 | 1341 | Unviewed | 5/21/2023 13:01 MMS/WH | FALSE | 0 A8EB349F | 15129700816 | 447375312636 | android | image | | FALSE | | A8EB349FF1A8CC082183DD38D5F57DC5 |
| NY-359344 | 1336 | Unviewed | 5/21/2022 13:01 MMS/WH | FALSE | 0 A8D78B83 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | A8D78B836831137251188614A52CC2FA |
| NY-359344 | 1337 | Unviewed | 5/21/2022 13:02 MMS/WH | FALSE | 0 7D74E7EA | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 7D74E7EAE5A3DDA6B29E32E7637E142D |
| NY-359344 | 1338 | Unviewed | 5/21/2022 13:03 MMS/WH | FALSE | 0 D8FAB834 | 15129700816 | 12148088635, 12814350342, 132571 | android | url | FALSE | 19153006928-1562016466 | D8FAB834838F585B9ED63CCAEC7461FA |
| NY-359344 | 1339 | Unviewed | 5/21/2022 13:03 MMS/WH | FALSE | 0 9831BABC | 15129700816 | 12148088635, 12814350342, 132571 | android | text | FALSE | 19153006928-1562016466 | 9831BABC115F532CDE6FAEAF29DAE2FF |
| NY-359344 | 1340 | Unviewed | 5/21/2022 13:03 MMS/WH | FALSE | 0 2A607230 | 15129700816 | 12148088635, 12814350342, 132571 | android | text | FALSE | 19153006928-1562016466 | 2A607230ADBE64C78A376D57042D634... |
| NY-359344 | 1335 | Unviewed | 5/21/2022 13:03 MMS/WH | FALSE | 0 E0A82789 | 15129700816 | 919819876987 | android | text | | FALSE | | E0A82789197F9A6E1E4738D4CC71D7FF |
| NY-359344 | 1357 | Unviewed | 5/21/2022 14:12 MMS/WH | FALSE | 0 7EEECFA2 | 447375312636 | 15129700816 | android | text | | FALSE | | 7EEECFA27E6991OE4DDA873F433C6C6C |
| NY-359344 | 1358 | Unviewed | 5/21/2022 14:12 MMS/WH | FALSE | 0 792A02B1 | 447375312636 | 15129700816 | android | text | | FALSE | | 792A02B1F22DD8001BBCC42EB495FA4B |
| NY-359344 | 1359 | Unviewed | 5/21/2022 14:13 MMS/WH | FALSE | 0 0F2243FE8 | 15129700816 | 12148088635, 12814350342, 132571 | android | text | FALSE | 19153006928-1562016466 | 0F2243FE8S781F54A224F7A3A8B62D6C |
| NY-359344 | 1361 | Unviewed | 5/21/2022 14:21 MMS/WH | FALSE | 0 3A7F704A | 919820698099 | 15129700816 | iphone | text | | FALSE | | 3A7F7D4A4DD0053AC9B0D |
| NY-359344 | 1360 | Unviewed | 5/21/2022 14:29 MMS/WH | FALSE | 0 25A4B24C | 15129700816 | 12812221578, 12812221609, 128181 | android | image | FALSE | 18326184447-1570047996 | 25A4B24C38D0B9AA31F48461391D3D2AB |
| NY-359344 | 1414 | Unviewed | 5/21/2022 15:46 MMS/WH | FALSE | 0 3A2D6636 | 14063662597 | 15129700816 | iphone | image | | FALSE | | 3A2D663631717OE03DA4 |
| NY-359344 | 1413 | Unviewed | 5/21/2022 15:46 MMS/WH | FALSE | 0 3A8B947B | 14063662597 | 15129700816 | iphone | reaction | | FALSE | | 3A8B947B44E6D542EAE1 |
| NY-359344 | 1415 | Unviewed | 5/21/2022 16:03 MMS/WH | FALSE | 0 3E58AA83 | 15129700816 | 12812221578, 12812221609, 128181 | android | text | FALSE | 18326184447-1570047996 | 3E58AA83AD2496FAD5CA3B3244D8ED6F |
| NY-359344 | 1395 | Unviewed | 5/21/2022 16:25 MMS/WH | FALSE | 0 82232B9C | 19153006928 | 15129700816 | android | image | | FALSE | | 82232B9CS3C2738AEF2BF6659GA21243 |
| NY-359344 | 1399 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 0831ADF9 | 19153006928 | 15129700816 | android | image | | FALSE | | 0831ADF99FC75B1A3EDBF70D346CFE57 |
| NY-359344 | 1398 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 12111841 | 19153006928 | 15129700816 | android | image | | FALSE | | 12111841ACFE799667DED473F21D4923 |
| NY-359344 | 1397 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 CEE74352 | 19153006928 | 15129700816 | android | image | | FALSE | | CEE74352BCDFF12888D9BBE34DF77AF7 |
| NY-359344 | 1396 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 D63A84DE | 19153006928 | 15129700816 | android | image | | FALSE | | D63A84DE08FB5147C570D05DC1AD7AD8 |
| NY-359344 | 1408 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 9CD4A01F | 19153006928 | 15129700816 | android | image | | FALSE | | 9CD4A01F26E2E70CC958341F7D83F4D3 |
| NY-359344 | 1404 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 16900288 | 19153006928 | 15129700816 | android | image | | FALSE | | 169D02BB50B5F3EE6994E789FEB446F5 |
| NY-359344 | 1400 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 2D683349 | 19153006928 | 15129700816 | android | image | | FALSE | | 2D6833494465CF0CD8543B7C858E22E |
| NY-359344 | 1412 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 68C96C91 | 19153006928 | 15129700816 | android | image | | FALSE | | 68C96C91B4B358837E16B04128167533C |
| NY-359344 | 1409 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 41B179F2 | 19153006928 | 15129700816 | android | image | | FALSE | | 41B179F260F2EA368BF2E81D418E153B |
| NY-359344 | 1403 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 7E256069 | 19153006928 | 15129700816 | android | image | | FALSE | | 7E2560692AB40B147EA349034603583E |
| NY-359344 | 1402 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 39DD368A | 19153006928 | 15129700816 | android | image | | FALSE | | 39DD36BADC56D9605423C57A736B6C81 |
| NY-359344 | 1407 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 E09C1EFE | 19153006928 | 15129700816 | android | image | | FALSE | | E09C1EFEAA8CA0CC6099C64315686461 |
| NY-359344 | 1401 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 ACA39925 | 19153006928 | 15129700816 | android | image | | FALSE | | ACA39925F386945B5E7075419C399AEE |
| NY-359344 | 1405 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 0647F3AA | 19153006928 | 15129700816 | android | image | | FALSE | | 0647F3AA53851C9E388E40F39C0DFDF7 |
| NY-359344 | 1411 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 8ACC5E0D | 19153006928 | 15129700816 | android | image | | FALSE | | 8ACC5E0DBE132CA50D3DF264AF5A4C76 |
| NY-359344 | 1406 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 3D901924 | 19153006928 | 15129700816 | android | image | | FALSE | | 3D901924E0860AEAB2FB35F69A1415CE |
| NY-359344 | 1410 | Unviewed | 5/21/2022 16:26 MMS/WH | FALSE | 0 A37869E6 | 19153006928 | 15129700816 | android | image | | FALSE | | A37869E6C0495CBDC3245144ED4275D5 |
| NY-359344 | 1436 | Unviewed | 5/21/2022 17:19 MMS/WH | FALSE | 0 D7C27092 | 15129700816 | 14063662597 | android | image | | FALSE | | D7C27092C55801B9A4CFD63A196F6CDD8 |
| NY-359344 | 1435 | Unviewed | 5/21/2022 17:25 MMS/WH | FALSE | 0 FD63FAD2 | 15129700816 | 14063662597 | android | image | | FALSE | | FD63FAD2E64D62A24D06BFC667E9EBAC |
| NY-359344 | 1434 | Unviewed | 5/21/2022 17:25 MMS/WH | FALSE | 0 6A6BDD11 | 15129700816 | 12812221578, 12812221609, 128181 | android | image | FALSE | 18326184447-1570047996 | 6A6BDD11964CD80GE4A619853BAC3853 |
| NY-359344 | 1433 | Unviewed | 5/21/2022 17:25 MMS/WH | FALSE | 0 67F41F1B | 15129700816 | 12812221578, 12812221609, 128181 | android | image | FALSE | 18326184447-1570047996 | 67F41F1B610BF5C014DD5598BCF3C418 |
| NY-359344 | 1437 | Unviewed | 5/21/2022 17:25 MMS/WH | FALSE | 0 54DCDA0D | 15129700816 | 14063662597 | android | image | | FALSE | | 54DCDA0D27B9823C8BE00FE1C3D31760 |
| NY-359344 | 1447 | Unviewed | 5/21/2022 18:10 MMS/WH | FALSE | 0 49BC563A | 15129700816 | 14063662597 | android | image | | FALSE | | 49BC563A47F188839BAF125284419980C |
| NY-359344 | 1448 | Unviewed | 5/21/2022 18:11 MMS/WH | FALSE | 0 81459F10 | 15129700816 | 12812221578, 12812221609, 128181 | android | text | FALSE | 18326184447-1570047996 | 81459F10B9BDAA1E3316C4025CE16F85 |
| NY-359344 | 1449 | Unviewed | 5/21/2022 18:31 MMS/WH | FALSE | 0 B26D6136 | 15129700816 | 12812221578, 12812221609, 128181 | android | text | FALSE | 18326184447-1570047996 | B26D6136BF356C0916D997276CD2764C |

| Case | Item | Timestamp | Type | Flag | ID | From | To | Platform | MsgType | Flag2 | Extra | Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1488 Unviewed | 5/21/2022 18:44 MMS/WH | FALSE | 0 56EEA22D | 15129700816 | 19153006928 | android | text | FALSE | | 56EEA22DB2ECC06142320A3ED96BF4DD |
| NY-359344 | 1491 Unviewed | 5/21/2022 18:44 MMS/WH | FALSE | 0 51CEED6E | 15129700816 | 19153006928 | android | text | FALSE | | 51CEED6E2C0AF757D6BE781233794595 |
| NY-359344 | 1486 Unviewed | 5/21/2022 18:44 MMS/WH | FALSE | 0 51B738CE | 15129700816 | 19153006928 | android | text | FALSE | | 51B738CE7F636B581C54B7F8701AEC83 |
| NY-359344 | 1490 Unviewed | 5/21/2022 18:45 MMS/WH | FALSE | 0 EFE7016A | 15129700816 | 19153006928 | android | text | FALSE | | EFE7016A2574750C95BD86968928655 |
| NY-359344 | 1487 Unviewed | 5/21/2022 18:47 MMS/WH | FALSE | 0 05640C33 | 19153006928 | 15129700816 | android | text | FALSE | | 05640C33586798D0E5B40DAEE08EE3F5 |
| NY-359344 | 1467 Unviewed | 5/21/2022 19:15 MMS/WH | FALSE | 0 3A61628E | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A61628ED22514671C8 |
| NY-359344 | 1489 Unviewed | 5/21/2022 19:15 MMS/WH | FALSE | 0 25A7E2D8 | 15129700816 | 19153006928 | android | text | FALSE | | 25A7E2D8DF9DF0461F86CEE18C220A29 |
| NY-359344 | 1492 Unviewed | 5/21/2022 19:19 MMS/WH | FALSE | 0 38DE8CAF | 919820098313 | 15129700816 | android | text | FALSE | | 38DE8CAF03E8A7B8E9D147CBEDCCC287 |
| NY-359344 | 1494 Unviewed | 5/21/2022 19:21 MMS/WH | FALSE | 0 7909996E | 15129700816 | 919820098313 | android | text | FALSE | | 7909996EC337235JFD8163203484AD37 |
| NY-359344 | 1493 Unviewed | 5/21/2022 19:21 MMS/WH | FALSE | 0 4FFF65897 | 15129700816 | 919820098313 | android | text | FALSE | | 4FFF65897334A86928D3BF000C548127 |
| NY-359344 | 1469 Unviewed | 5/21/2022 19:26 MMS/WH | FALSE | 0 3A0E20D4 | 14063662597 | 15129700816 | iphone | image | FALSE | | 3A0E20D4E81E53D72815 |
| NY-359344 | 1471 Unviewed | 5/21/2022 19:28 MMS/WH | FALSE | 0 67498E9E | 15129700816 | 14063662597 | android | text | FALSE | | 67498E9E1BE88686A4B1BCFD87B4E7F7 |
| NY-359344 | 1479 Unviewed | 5/21/2022 19:28 MMS/WH | FALSE | 0 18BE1928 | 15129700816 | 14063662597 | android | text | FALSE | | 18BE1928450218602ED8E12E9C54F54f |
| NY-359344 | 1473 Unviewed | 5/21/2022 19:29 MMS/WH | FALSE | 0 BEDCD1C8 | 15129700816 | 14063662597 | android | text | FALSE | | BEDCD1C81D6B06C46149634CBDCA7E62 |
| NY-359344 | 1468 Unviewed | 5/21/2022 19:29 MMS/WH | FALSE | 0 6EC34B02 | 15129700816 | 14063662597 | android | text | FALSE | | 6EC34B020BBCAFCC0C66FB3915CDC600 |
| NY-359344 | 1480 Unviewed | 5/21/2022 19:34 MMS/WH | FALSE | 0 3A65657B | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3A65657B5BC18E3DAAF8 |
| NY-359344 | 1475 Unviewed | 5/21/2022 19:34 MMS/WH | FALSE | 0 3A8EFCE1 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A8EFCE1135A14F37A23 |
| NY-359344 | 1476 Unviewed | 5/21/2022 19:34 MMS/WH | FALSE | 0 615F285A | 15129700816 | 14063662597 | android | text | FALSE | | 615F285A88AF807168AC5AFCB8EF922E |
| NY-359344 | 1482 Unviewed | 5/21/2022 19:34 MMS/WH | FALSE | 0 7DE9E075 | 15129700816 | 14063662597 | android | text | FALSE | | 7DE9E0751A5A079BAAC1C151D02E845f |
| NY-359344 | 1483 Unviewed | 5/21/2022 19:34 MMS/WH | FALSE | 0 BAD1E283 | 15129700816 | 14063662597 | android | text | FALSE | | BAD1E2B3C44D2F07BB23FACE1D3EC167 |
| NY-359344 | 1478 Unviewed | 5/21/2022 19:34 MMS/WH | FALSE | 0 3ADCF5EE | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3ADCF5EEB8BE56AA8D1C |
| NY-359344 | 1470 Unviewed | 5/21/2022 19:35 MMS/WH | FALSE | 0 3AE42FF7 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AE42FF7318DDFB5A663 |
| NY-359344 | 1474 Unviewed | 5/21/2022 19:35 MMS/WH | FALSE | 0 3A458E5A | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A458E5A6434590898D5 |
| NY-359344 | 1472 Unviewed | 5/21/2022 19:35 MMS/WH | FALSE | 0 4DD8753B | 15129700816 | 14063662597 | android | text | FALSE | | 4DD87538C686F809FCC7C089DFCC0DAA |
| NY-359344 | 1477 Unviewed | 5/21/2022 19:40 MMS/WH | FALSE | 0 3A4BCCEF | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A4BCCEF20B07773F5C98 |
| NY-359344 | 1485 Unviewed | 5/21/2022 19:40 MMS/WH | FALSE | 0 3A680A75 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A680A75D1FAA4D0ED70 |
| NY-359344 | 1484 Unviewed | 5/21/2022 19:41 MMS/WH | FALSE | 0 3A845F7E | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A845F7EA400DD89D224 |
| NY-359344 | 1481 Unviewed | 5/21/2022 19:41 MMS/WH | FALSE | 0 800CDB89 | 15129700816 | 14063662597 | android | text | FALSE | | 800CDB897596SFFD6FF535F41E1B3238 |
| NY-359344 | 1518 Unviewed | 5/21/2022 19:41 MMS/WH | FALSE | 0 D3A37D1A | 15129700816 | 14063662597 | android | text | FALSE | | D3A37D1ACC9E03F84E29C872E009D67E |
| NY-359344 | 1515 Unviewed | 5/21/2022 19:41 MMS/WH | FALSE | 0 3A8FEFEA | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A8FEFEAA7A0C8A2492E |
| NY-359344 | 1516 Unviewed | 5/21/2022 19:41 MMS/WH | FALSE | 0 447BB30A | 15129700816 | 14063662597 | android | text | FALSE | | 447BB30A2624EC6ECDFC940E57D1BD58 |
| NY-359344 | 1523 Unviewed | 5/21/2022 19:45 MMS/WH | FALSE | 0 3A6779AC | 5215591956840 | 15129700816 | iphone | text | FALSE | | 3A6779AC0FCEA3914C0D |
| NY-359344 | 1524 Unviewed | 5/21/2022 19:45 MMS/WH | FALSE | 0 3A3EE633 | 5215591956840 | 15129700816 | iphone | text | FALSE | | 3A3EE633EAC8B811D847 |
| NY-359344 | 1522 Unviewed | 5/21/2022 19:47 MMS/WH | FALSE | 0 47A4547A | 15129700816 | 5215591956840 | android | text | FALSE | | 47A4547A4E5F69F65E9E52477EECA3Bf |
| NY-359344 | 1517 Unviewed | 5/21/2022 19:48 MMS/WH | FALSE | 0 3AB5FEC2 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AB5FEC2D257D64FE3BE |
| NY-359344 | 1525 Unviewed | 5/21/2022 19:48 MMS/WH | FALSE | 0 3AD746AC | 5215591956840 | 15129700816 | iphone | text | FALSE | | 3AD746ADA069B6A0B5F0 |
| NY-359344 | 1520 Unviewed | 5/21/2022 19:48 MMS/WH | FALSE | 0 3AE2EA31 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3AE2EA31806459F7DDD8 |
| NY-359344 | 1521 Unviewed | 5/21/2022 19:51 MMS/WH | FALSE | 0 CF213BB3 | 15129700816 | 14063662597 | android | text | FALSE | | CF213BB305006470DA147AA5B98FA252 |
| NY-359344 | 1519 Unviewed | 5/21/2022 19:51 MMS/WH | FALSE | 0 EF70B63D | 15129700816 | 14063662597 | android | text | FALSE | | EF70B63DF11F8B611B6D4ECF8D14976E |
| NY-359344 | 1529 Unviewed | 5/21/2022 19:52 MMS/WH | FALSE | 0 687BFEE2 | 15129700816 | 1281221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | 687BFEE2A3AFCF25C141FFA936A60D85 |
| NY-359344 | 1530 Unviewed | 5/21/2022 20:00 MMS/WH | FALSE | 0 1AFC4A67 | 15129700816 | 919820098099 | android | url | FALSE | | 1AFC4A675AC075E368797C88B1382973 |
| NY-359344 | 1527 Unviewed | 5/21/2022 20:00 MMS/WH | FALSE | 0 EA77DEE1 | 15129700816 | 4917640769524 | android | url | FALSE | | EA77DEE1844DEE0B5FE0FC21C7C0BA5E |
| NY-359344 | 1528 Unviewed | 5/21/2022 20:00 MMS/WH | FALSE | 0 48F2F5AA | 15129700816 | 4917640769524 | android | text | FALSE | | 48F2F5AA6F8932C05077DE78FDF3222F |
| NY-359344 | 1526 Unviewed | 5/21/2022 20:01 MMS/WH | FALSE | 0 06D453F5 | 15129700816 | 5215591956840 | android | text | FALSE | | 06D453F5CAA1F640D9E60BCC92855D1C |
| NY-359344 | 1564 Unviewed | 5/21/2022 23:19 MMS/WH | FALSE | 0 4167A8F3 | 19153006928 | 15129700816 | android | text | FALSE | | 4167A8F3BDA451CEE944AF7A8AF3C4F0 |
| NY-359344 | 1570 Unviewed | 5/21/2022 23:19 MMS/WH | FALSE | 0 2F868C3B | 19153006928 | 15129700816 | android | text | FALSE | | 2F868C3BAFF6E798598781769608ED75 |
| NY-359344 | 1565 Unviewed | 5/21/2022 23:21 MMS/WH | FALSE | 0 6423892A | 15129700816 | 19153006928 | android | text | FALSE | | 6423892A6DC0968020FCB64F68C91A2A |
| NY-359344 | 1569 Unviewed | 5/21/2022 23:21 MMS/WH | FALSE | 0 573C635B | 15129700816 | 19153006928 | android | text | FALSE | | 573C635BFF114CDA89DFF0C05EBFBFEC |
| NY-359344 | 1566 Unviewed | 5/21/2022 23:22 MMS/WH | FALSE | 0 7517E77E | 19153006928 | 15129700816 | android | text | FALSE | | 7517E77E227E8F4D38CA2D3C22F6CCFA |
| NY-359344 | 1567 Unviewed | 5/21/2022 23:24 MMS/WH | FALSE | 0 DABC06CF | 15129700816 | 19153006928 | android | image | FALSE | | DABC06CFD2655EAE4CA0288C7C870D53 |
| NY-359344 | 1572 Unviewed | 5/21/2022 23:24 MMS/WH | FALSE | 0 8887D0A8 | 15129700816 | 1281221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | 8887D0A8BAB2E1FC368EEE39C7B53F12 |
| NY-359344 | 1568 Unviewed | 5/21/2022 23:25 MMS/WH | FALSE | 0 55B1399F | 15129700816 | 15129700816 | android | reaction | FALSE | | 55B1399F0A0B614FEFE10BCA801D9CCC |
| NY-359344 | 1571 Unviewed | 5/21/2022 23:25 MMS/WH | FALSE | 0 B76AAFBB | 15129700816 | 1281221578, 12812221609, 128181 | android | text | FALSE | 18326184447-1570047996 | B76AAFBBA9375D7EF7F98CE926C74BCA |
| NY-359344 | 1573 Unviewed | 5/21/2022 23:28 MMS/WH | FALSE | 0 C5CC3872 | 15129700816 | 1281221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | C5CC38727E470E877EE8400EAFD8FF0F |
| NY-359344 | 1579 Unviewed | 5/21/2022 23:28 MMS/WH | FALSE | 0 57BD96E6 | 15129700816 | 15129700816, 18326184447, 919222 | android | url | FALSE | 1.2E+17 | 57BD96E6BD86E84BF7279CA0B86C8008 |
| NY-359344 | 1580 Unviewed | 5/21/2022 23:49 MMS/WH | FALSE | 0 EC95393D | 15129700816 | 15129700816, 18326184447, 919222 | android | text | FALSE | 1.2E+17 | EC95393DA75EBD99E2E33C1BBADA9337 |
| NY-359344 | 1581 Unviewed | 5/21/2022 23:50 MMS/WH | FALSE | 0 25E6A9B2 | 15129700816 | 12817878211 | android | url | FALSE | | 25E6A9B2C77CEFB52501CFA8FF2D4288 |
| NY-359344 | 1587 Unviewed | 5/22/2022 1:18 MMS/WH | FALSE | 0 229871DC | 19153006928 | 15129700816 | android | text | FALSE | | 229871DC7D85F0B7789C0C392DDD5C58 |
| NY-359344 | 1589 Unviewed | 5/22/2022 1:26 MMS/WH | FALSE | 0 0C241F1F | 15129700816 | 19153006928 | android | text | FALSE | | 0C241F1FAA7A5261C464117B032589C |
| NY-359344 | 1588 Unviewed | 5/22/2022 1:26 MMS/WH | FALSE | 0 F1D4A71B | 15129700816 | 19153006928 | android | text | FALSE | | F1D4A71B4D64006302985D09E03F8CE3 |
| NY-359344 | 1590 Unviewed | 5/22/2022 1:30 MMS/WH | FALSE | 0 8D346F42 | 19153006928 | 15129700816 | android | text | FALSE | | 8D346F4283468A8FF543241731999E4 |
| NY-359344 | 1596 Unviewed | 5/22/2022 2:35 MMS/WH | FALSE | 0 D49BF261 | 15129700816 | 19153006928 | android | text | FALSE | | D49BF26187C74D858316AFAF5579B88 |
| NY-359344 | 1595 Unviewed | 5/22/2022 2:35 MMS/WH | FALSE | 0 F5A02BBF | 15129700816 | 19153006928 | android | text | FALSE | | F5A02BBF4121E01CB0ABE1A4C0EFDBED |
| NY-359344 | 1597 Unviewed | 5/22/2022 2:38 MMS/WH | FALSE | 0 22AA94F1 | 19153006928 | 15129700816 | android | text | FALSE | | 22AA94F1608316A4D26E93A4EBD1D16F |
| NY-359344 | 1610 Unviewed | 5/22/2022 3:02 MMS/WH | FALSE | 0 2C5079CD | 919820098313 | 15129700816 | android | text | FALSE | | 2C5079CDC2C51C19C80B2906E765206F |
| NY-359344 | 1609 Unviewed | 5/22/2022 3:02 MMS/WH | FALSE | 0 4C9ACE44 | 919820098313 | 15129700816 | android | text | FALSE | | 4C9ACE4485A217460ECC0E7D0C59A41f |
| NY-359344 | 1611 Unviewed | 5/22/2022 3:06 MMS/WH | FALSE | 0 63B24F7D | 15129700816 | 919820098313 | android | text | FALSE | | 63B24F7D3CECFFF3212513259893362F |
| NY-359344 | 1612 Unviewed | 5/22/2022 3:07 MMS/WH | FALSE | 0 E00A2635 | 919820098313 | 15129700816 | android | text | FALSE | | E00A26359S60D20DAD37B94409003715 |
| NY-359344 | 1613 Unviewed | 5/22/2022 3:07 MMS/WH | FALSE | 0 C38C03EF | 15129700816 | 919820098313 | android | text | FALSE | | C38C03EF7F1D81D046CA067DCB59C8FD1 |
| NY-359344 | 1663 Unviewed | 5/22/2022 9:07 MMS/WH | FALSE | 0 3A59D446 | 447701032663 | 15129700816 | iphone | text | FALSE | | 3A59D4469AC29162986C |
| NY-359344 | 1719 Unviewed | 5/22/2022 15:23 MMS/WH | FALSE | 0 97C0C468 | 15129700816 | 919820098313 | android | image | FALSE | | 97C0C468CC3BE0848340C01E3FA7109C |
| NY-359344 | 1725 Unviewed | 5/22/2022 15:24 MMS/WH | FALSE | 0 2BC42655 | 15129700816 | 919820098313 | android | text | FALSE | | 2BC4265SD161F7251392BA982597349E |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1706 Unviewed | 5/22/2022 15:24 MMS/WH | FALSE | 0 3A5AEF2B | 14063662597 | 15129700816 | iphone | text | FALSE | 3A5AEF2BA801BC5E278C |
| NY-359344 | 1720 Unviewed | 5/22/2022 15:24 MMS/WH | FALSE | 0 BE8DBF6E | 15129700816 | 919820098313 | android | text | FALSE | BE8DBF6ECC34BD596D6A3C8BFF198EA3 |
| NY-359344 | 1708 Unviewed | 5/22/2022 15:24 MMS/WH | FALSE | 0 B328E6A4 | 15129700816 | 14063662597 | android | text | FALSE | B328E6A4491A4FF8FA5561B841393576 |
| NY-359344 | 1705 Unviewed | 5/22/2022 15:25 MMS/WH | FALSE | 0 3AAD9A65 | 14063662597 | 15129700816 | iphone | text | FALSE | 3AAD9A6575757BF7EFB1 |
| NY-359344 | 1735 Unviewed | 5/22/2022 15:25 MMS/WH | FALSE | 0 ED7025B6 | 15129700816 | 19153006928 | android | image | FALSE | ED7025B65757423295F4612CC5856BE |
| NY-359344 | 1728 Unviewed | 5/22/2022 15:25 MMS/WH | FALSE | 0 EE78E4E3 | 15129700816 | 19153006928 | android | text | FALSE | EE78E4E391C030C0959715CC6B5481A5 |
| NY-359344 | 1707 Unviewed | 5/22/2022 15:25 MMS/WH | FALSE | 0 3A484382 | 14063662597 | 15129700816 | iphone | text | FALSE | 3A484382E1A1E85F218C |
| NY-359344 | 1727 Unviewed | 5/22/2022 15:25 MMS/WH | FALSE | 0 CA936F6A | 15129700816 | 19153006928 | android | text | FALSE | CA936F6A5AF59E3314CCC2088D0D41C5 |
| NY-359344 | 1717 Unviewed | 5/22/2022 15:25 MMS/WH | FALSE | 0 103D3C78 | 15129700816 | 14063662597 | android | text | FALSE | 103D3C78C79BBD258F288BBBEB83A11F |
| NY-359344 | 1709 Unviewed | 5/22/2022 15:26 MMS/WH | FALSE | 0 B09B26EF | 15129700816 | 14063662597 | android | text | FALSE | B09B26EF74FCBCF308FD3A2850AF45B2 |
| NY-359344 | 1714 Unviewed | 5/22/2022 15:26 MMS/WH | FALSE | 0 5C06F542I | 15129700816 | 14063662597 | android | text | FALSE | 5C06F542D951810D3A428DDF1C9567C0 |
| NY-359344 | 1710 Unviewed | 5/22/2022 15:26 MMS/WH | FALSE | 0 66EF409C | 15129700816 | 14063662597 | android | text | FALSE | 66EF409C8DD8C8F068E457F6A6B79A74 |
| NY-359344 | 1713 Unviewed | 5/22/2022 15:26 MMS/WH | FALSE | 0 3AB87390 | 14063662597 | 15129700816 | iphone | reaction | FALSE | 3AB87390B8FF7332EE52 |
| NY-359344 | 1711 Unviewed | 5/22/2022 15:26 MMS/WH | FALSE | 0 3A457441I | 14063662597 | 15129700816 | iphone | reaction | FALSE | 3A457441DDD033D506DA |
| NY-359344 | 1721 Unviewed | 5/22/2022 15:27 MMS/WH | FALSE | 0 5F09BD0D | 15129700816 | 919820098313 | android | text | FALSE | 5F09BD0DF63CF1B85E64D96D3E3DE778 |
| NY-359344 | 1722 Unviewed | 5/22/2022 15:27 MMS/WH | FALSE | 0 DDE2CD2A | 15129700816 | 919820098313 | android | text | FALSE | DDE2CD2A0E18D32DAB1D3A89691FD353 |
| NY-359344 | 1716 Unviewed | 5/22/2022 15:27 MMS/WH | FALSE | 0 3AC37E8D | 14063662597 | 15129700816 | iphone | text | FALSE | 3AC37E8DD7F3CA98494E |
| NY-359344 | 1718 Unviewed | 5/22/2022 15:28 MMS/WH | FALSE | 0 D16CD883 | 15129700816 | 14063662597 | android | text | FALSE | D16CD883E3A584893350482BCA20C2AE |
| NY-359344 | 1715 Unviewed | 5/22/2022 15:38 MMS/WH | FALSE | 0 3A3E661B | 14063662597 | 15129700816 | iphone | text | FALSE | 3A3E661B314AC292E701 |
| NY-359344 | 1712 Unviewed | 5/22/2022 15:38 MMS/WH | FALSE | 0 3AEB06A5 | 14063662597 | 15129700816 | iphone | text | FALSE | 3AEB06A592718D8C689E |
| NY-359344 | 1729 Unviewed | 5/22/2022 15:39 MMS/WH | FALSE | 0 B452B1F1A | 19153006928 | 15129700816 | android | text | FALSE | B452B1F1A122518568A899E61D038F25 |
| NY-359344 | 1733 Unviewed | 5/22/2022 15:39 MMS/WH | FALSE | 0 DC1D5103 | 15129700816 | 19153006928 | android | text | FALSE | DC1D5103CDB77D1E93C3F1F6C815835A |
| NY-359344 | 1731 Unviewed | 5/22/2022 15:39 MMS/WH | FALSE | 0 45A3D490 | 15129700816 | 19153006928 | android | text | FALSE | 45A3D490DC1D6C81383SA4DFAB6EB9AC |
| NY-359344 | 1732 Unviewed | 5/22/2022 15:39 MMS/WH | FALSE | 0 CBA3951B | 15129700816 | 19153006928 | android | text | FALSE | CBA3951BF608F33834E48712AB84ECF3 |
| NY-359344 | 1730 Unviewed | 5/22/2022 15:39 MMS/WH | FALSE | 0 CF540641I | 19153006928 | 15129700816 | android | text | FALSE | CF540641625E770E912DAAD912C0B0A2 |
| NY-359344 | 1734 Unviewed | 5/22/2022 15:39 MMS/WH | FALSE | 0 E19EAF36- | 19153006928 | 15129700816 | android | text | FALSE | E19EAF364F6E289376105511E13EA08E |
| NY-359344 | 1723 Unviewed | 5/22/2022 15:47 MMS/WH | FALSE | 0 55AB67B1 | 919820098313 | 15129700816 | android | text | FALSE | 55AB67B143AE007AF5111946A2000D4E |
| NY-359344 | 1724 Unviewed | 5/22/2022 15:47 MMS/WH | FALSE | 0 9E113FD4. | 919820098313 | 15129700816 | android | text | FALSE | 9E113FD42345DF0ED64D6E26F67AAC5C |
| NY-359344 | 1736 Unviewed | 5/22/2022 16:00 MMS/WH | FALSE | 0 DA852192 | 15129700816 | 19153006928 | android | text | FALSE | DA85219253F349C7131A36ECC2BA31C |
| NY-359344 | 1726 Unviewed | 5/22/2022 16:01 MMS/WH | FALSE | 0 7DADFC16 | 15129700816 | 919820098313 | android | text | FALSE | 7DADFC168D4EE826980688B1C75C90444 |
| NY-359344 | 1752 Unviewed | 5/22/2022 16:02 MMS/WH | FALSE | 0 43D1CDDC | 15129700816 | 919820098313 | android | text | FALSE | 43D1CDDC7E6156F7FED8C8E34894C90 |
| NY-359344 | 1751 Unviewed | 5/22/2022 16:02 MMS/WH | FALSE | 0 902AD073 | 15129700816 | 919820098313 | android | text | FALSE | 902AD0734F3F6706E0EE9BB1C6D40647 |
| NY-359344 | 1761 Unviewed | 5/22/2022 16:02 MMS/WH | FALSE | 0 A1F26075; | 919820098313 | 15129700816 | android | text | FALSE | A1F26075BC494476EDBC213C2C8DACC7 |
| NY-359344 | 1750 Unviewed | 5/22/2022 16:02 MMS/WH | FALSE | 0 9579568EI | 15129700816 | 919820098313 | android | text | FALSE | 9579568EBE849F7F570A170F45B12AD3 |
| NY-359344 | 1754 Unviewed | 5/22/2022 16:03 MMS/WH | FALSE | 0 91E6CA86 | 919820098313 | 15129700816 | android | text | FALSE | 91E6CA86343D9E4310847CBC88D2C090 |
| NY-359344 | 1753 Unviewed | 5/22/2022 16:05 MMS/WH | FALSE | 0 DCF474B7. | 15129700816 | 919820098313 | android | text | FALSE | DCF474B7AF2B7AFAE579C7349D88F28C |
| NY-359344 | 1762 Unviewed | 5/22/2022 16:06 MMS/WH | FALSE | 0 2B4F39E5I | 15129700816 | 919820098313 | android | text | FALSE | 2B4F39E5ED6723D71E96F90D889381A |
| NY-359344 | 1758 Unviewed | 5/22/2022 16:06 MMS/WH | FALSE | 0 BEB0205A | 919820098313 | 15129700816 | android | text | FALSE | BEB0205A6DD58C49CDD2424987CCD5C3 |
| NY-359344 | 1755 Unviewed | 5/22/2022 16:06 MMS/WH | FALSE | 0 AFC25810- | 15129700816 | 919820098313 | android | text | FALSE | AFC25810A1DF8E800F176CAFED588FBC |
| NY-359344 | 1756 Unviewed | 5/22/2022 16:06 MMS/WH | FALSE | 0 B3CA42CF | 15129700816 | 919820098313 | android | text | FALSE | B3CA42CF483F623B42AA3F35E4F2CC6C |
| NY-359344 | 1764 Unviewed | 5/22/2022 16:07 MMS/WH | FALSE | 0 3FBC53AC | 19153006928 | 15129700816 | android | text | FALSE | 3FBC53ACF01DDB437BE49E896C29D3CC |
| NY-359344 | 1793 Unviewed | 5/22/2022 16:09 MMS/WH | FALSE | 0 C49B2ADA | 15129700816 | 19153006928 | android | text | FALSE | C49B2ADA04B9B28B593F59A9CA2EADA4 |
| NY-359344 | 1791 Unviewed | 5/22/2022 16:09 MMS/WH | FALSE | 0 470973381 | 15129700816 | 19153006928 | android | text | FALSE | 470973388B41495005797EFE94E5602r |
| NY-359344 | 1796 Unviewed | 5/22/2022 16:09 MMS/WH | FALSE | 0 31B38F8F4 | 919820396562 | 15129700816 | android | image | FALSE | 31B38F8F4B3566A28D48E092D4D67349 |
| NY-359344 | 1763 Unviewed | 5/22/2022 16:09 MMS/WH | FALSE | 0 1A4D9726 | 15129700816 | 19153006928 | android | text | FALSE | 1A4D97266580D68D4D01065B450F1247 |
| NY-359344 | 1795 Unviewed | 5/22/2022 16:09 MMS/WH | FALSE | 0 3F2F1B0F1 | 15129700816 | 919820396562 | android | text | FALSE | 3F2F1B0F1DEA2F2AD8B2C2B4B746166C4 |
| NY-359344 | 1765 Unviewed | 5/22/2022 16:10 MMS/WH | FALSE | 0 30D86139 | 19153006928 | 15129700816 | android | text | FALSE | 30D86139C0B37A69612E39A39D580451 |
| NY-359344 | 1769 Unviewed | 5/22/2022 16:11 MMS/WH | FALSE | 0 1248F6F84 | 15129700816 | 19153006928 | android | text | FALSE | 1248F6F84149155D901C63E6D0D160308 |
| NY-359344 | 1766 Unviewed | 5/22/2022 16:11 MMS/WH | FALSE | 0 0FAC4A0E | 15129700816 | 19153006928 | android | text | FALSE | 0FAC4A0EA94D2E2FFC126CB5E58EB12C |
| NY-359344 | 1767 Unviewed | 5/22/2022 16:12 MMS/WH | FALSE | 0 5572B06D | 15129700816 | 19153006928 | android | text | FALSE | 5572B06DFA49181AB133833A79716841 |
| NY-359344 | 1776 Unviewed | 5/22/2022 16:16 MMS/WH | FALSE | 0 D0F513CE | 15129700816 | 19153006928 | android | text | FALSE | D0F513CEA829E7A8E390805799D9AD72 |
| NY-359344 | 1771 Unviewed | 5/22/2022 16:16 MMS/WH | FALSE | 0 AE5418A4 | 15129700816 | 19153006928 | android | text | FALSE | AE5418A41FE9C60CC9156582EB0540BA |
| NY-359344 | 1774 Unviewed | 5/22/2022 16:16 MMS/WH | FALSE | 0 81D8B571 | 15129700816 | 19153006928 | android | text | FALSE | 81D8B5710EB54DB596D0989D4A9D1DAD |
| NY-359344 | 1772 Unviewed | 5/22/2022 16:17 MMS/WH | FALSE | 0 CB84ABB5 | 19153006928 | 15129700816 | android | text | FALSE | CB84ABB52B1A57C61A3917E7BCF8A4D3 |
| NY-359344 | 1768 Unviewed | 5/22/2022 16:17 MMS/WH | FALSE | 0 53EC04D7 | 15129700816 | 19153006928 | android | text | FALSE | 53EC04D7188607E10EB52653BEC772E |
| NY-359344 | 1773 Unviewed | 5/22/2022 16:19 MMS/WH | FALSE | 0 78E115CC | 15129700816 | 19153006928 | android | text | FALSE | 78E115CC1D7D795F621A2C133F959A7E |
| NY-359344 | 1770 Unviewed | 5/22/2022 16:19 MMS/WH | FALSE | 0 9F7B52A4. | 15129700816 | 19153006928 | android | text | FALSE | 9F7B52A4E40DE599188FDFA2DFA0C2D9 |
| NY-359344 | 1775 Unviewed | 5/22/2022 16:19 MMS/WH | FALSE | 0 BDEC442D | 15129700816 | 19153006928 | android | text | FALSE | BDEC442DCAD348555200D3014F9AD07 |
| NY-359344 | 1777 Unviewed | 5/22/2022 16:20 MMS/WH | FALSE | 0 9A4940D1 | 19153006928 | 15129700816 | android | text | FALSE | 9A4940D1D4D7B7FEBD705B6DA9FE0824 |
| NY-359344 | 1794 Unviewed | 5/22/2022 16:20 MMS/WH | FALSE | 0 7A2D7B1C | 15129700816 | 19153006928 | android | text | FALSE | 7A2D7B1C73552D8E46786C72611E8F86I |
| NY-359344 | 1798 Unviewed | 5/22/2022 16:21 MMS/WH | FALSE | 0 FA268F23A | 15129700816 | 919820396562 | android | text | FALSE | FA268F23482BD8E44169E6E4824893611 |
| NY-359344 | 1797 Unviewed | 5/22/2022 16:21 MMS/WH | FALSE | 0 E42481C4 | 15129700816 | 919820396562 | android | text | FALSE | E42481C495CBD7E7768CBD352FC47A95 |
| NY-359344 | 1779 Unviewed | 5/22/2022 16:21 MMS/WH | FALSE | 0 10C94C30 | 19153006928 | 15129700816 | android | text | FALSE | 10C94C3053A27A9E7DA3853A513E158A |
| NY-359344 | 1799 Unviewed | 5/22/2022 16:22 MMS/WH | FALSE | 0 F95C9D2B | 919820396562 | 15129700816 | android | text | FALSE | F95C9D2BEC863C2C016895167636EC63 |
| NY-359344 | 1759 Unviewed | 5/22/2022 16:22 MMS/WH | FALSE | 0 32879F48I | 15129700816 | 919820098313 | android | image | FALSE | 32879F48E1C7F9643547441FBC85421E |
| NY-359344 | 1757 Unviewed | 5/22/2022 16:22 MMS/WH | FALSE | 0 A9E58C82 | 15129700816 | 919820098313 | android | text | FALSE | A9E58C8270944 3EC7E38107EF6D6EC4E |
| NY-359344 | 1760 Unviewed | 5/22/2022 16:22 MMS/WH | FALSE | 0 9087C8CD | 15129700816 | 919820098313 | android | text | FALSE | 9087C8CDF119B4BAF909AEEC8760D5DA |
| NY-359344 | 1780 Unviewed | 5/22/2022 16:41 MMS/WH | FALSE | 0 B3771438I | 19153006928 | 15129700816 | android | text | FALSE | B3771438FBD7A1D8BA4A0B3948 4 8CF4A |
| NY-359344 | 1778 Unviewed | 5/22/2022 16:41 MMS/WH | FALSE | 0 EB8F9858! | 15129700816 | 19153006928 | android | text | FALSE | EB8F9858912B90EC6404337B9EE8092F |
| NY-359344 | 1788 Unviewed | 5/22/2022 16:42 MMS/WH | FALSE | 0 F30B83B0I | 15129700816 | 19153006928 | android | text | FALSE | F30B83B0E5F21D4451593202A3730B3C |
| NY-359344 | 1782 Unviewed | 5/22/2022 16:42 MMS/WH | FALSE | 0 19092828- | 15129700816 | 19153006928 | android | text | FALSE | 19092828AC05383BDCD16197C041D962 |
| NY-359344 | 1789 Unviewed | 5/22/2022 16:43 MMS/WH | FALSE | 0 7B59FA97: | 19153006928 | 15129700816 | android | text | FALSE | 7B59FA97E9048F7467113C0D585003D5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1783 Unviewed | 5/22/2022 16:43 MMS/WH | FALSE | 0 938AE744( | 15129700816 | 19153006928 | android | text | FALSE | 938AE744085917380 9D3A03162F9FE4A |
| NY-359344 | 1784 Unviewed | 5/22/2022 16:44 MMS/WH | FALSE | 0 060DF39A | 19153006928 | 15129700816 | android | reaction | FALSE | 060DF39A4E6F50D1019 35C62B9A8061E |
| NY-359344 | 1787 Unviewed | 5/22/2022 16:44 MMS/WH | FALSE | 0 B58E946E | 15129700816 | 19153006928 | android | text | FALSE | B58E946E09587EC0C78 D6199C4C2802 |
| NY-359344 | 1786 Unviewed | 5/22/2022 16:44 MMS/WH | FALSE | 0 B085817F | 15129700816 | 19153006928 | android | text | FALSE | B085817F746F71912 0EE6C1D3CADDCD7 |
| NY-359344 | 1785 Unviewed | 5/22/2022 16:45 MMS/WH | FALSE | 0 334AF259( | 19153006928 | 15129700816 | android | text | FALSE | 334AF259E1A24560E1 45C658009BDD19 |
| NY-359344 | 1781 Unviewed | 5/22/2022 16:55 MMS/WH | FALSE | 0 97B44C43 | 15129700816 | 19153006928 | android | text | FALSE | 97B44C43EC3DAAF820 7E0093DEC9283E |
| NY-359344 | 1792 Unviewed | 5/22/2022 16:55 MMS/WH | FALSE | 0 A828FF0D | 15129700816 | 19153006928 | android | text | FALSE | A828FF0D2 5B664BD5D36B0990BC3AAC |
| NY-359344 | 1790 Unviewed | 5/22/2022 16:56 MMS/WH | FALSE | 0 3DF223EA | 19153006928 | 15129700816 | android | text | FALSE | 3DF223EA236D08FE05E862AC47CFCEAA |
| NY-359344 | 1820 Unviewed | 5/22/2022 17:23 MMS/WH | FALSE | 0 768914D8 | 19153006928 | 15129700816 | android | text | FALSE | 768914D8AD305F595DF522C4623E74CE |
| NY-359344 | 1839 Unviewed | 5/22/2022 18:15 MMS/WH | FALSE | 0 AC6E426A | 15129700816 | 19153006928 | android | text | FALSE | AC6E426A0F9756483D852FD60072E94E |
| NY-359344 | 1837 Unviewed | 5/22/2022 18:15 MMS/WH | FALSE | 0 D1D486D4 | 15129700816 | 19153006928 | android | text | FALSE | D1D486D48DCFD46D87EAED209079B8F |
| NY-359344 | 1838 Unviewed | 5/22/2022 18:21 MMS/WH | FALSE | 0 EAE8AA48 | 19153006928 | 15129700816 | android | text | FALSE | EAE8AA48F8BC28FE14C13B2802DADD8C |
| NY-359344 | 1847 Unviewed | 5/22/2022 18:26 MMS/WH | FALSE | 0 4CB2A098 | 15129700816 | 919820098313 | android | text | FALSE | 4CB2A098BDF9FFEDC351138C9862B708 |
| NY-359344 | 1844 Unviewed | 5/22/2022 18:29 MMS/WH | FALSE | 0 DA2F4286 | 15129700816 | 919820098313 | android | image | FALSE | DA2F42867A92C66CD8FC2022D105659F |
| NY-359344 | 1846 Unviewed | 5/22/2022 18:35 MMS/WH | FALSE | 0 BE09AAD6 | 919820098313 | 15129700816 | android | text | FALSE | BE09AAD62A484C5B1471BAC2440 5D974 |
| NY-359344 | 1845 Unviewed | 5/22/2022 18:35 MMS/WH | FALSE | 0 019600A8 | 919820098313 | 15129700816 | android | text | FALSE | 019600A857427FE8CC911A46FF032D5A |
| NY-359344 | 1842 Unviewed | 5/22/2022 18:35 MMS/WH | FALSE | 0 9454A1A7 | 919820098313 | 15129700816 | android | text | FALSE | 9454A1A75D2076A101FDEF02A8D2E31C |
| NY-359344 | 1843 Unviewed | 5/22/2022 18:35 MMS/WH | FALSE | 0 8A881179 | 919820098313 | 15129700816 | android | text | FALSE | 8A881179 5FFB3DF74CC8BBFD6E759B8E |
| NY-359344 | 1841 Unviewed | 5/22/2022 18:54 MMS/WH | FALSE | 0 3A5729B0 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A5729B0EF44CD7D1AD9 |
| NY-359344 | 1840 Unviewed | 5/22/2022 18:55 MMS/WH | FALSE | 0 3A4AC49C | 12094271916 | 15129700816 | iphone | text | FALSE | 3A4AC49C6BA0B503A0B0 |
| NY-359344 | 1873 Unviewed | 5/22/2022 19:07 MMS/WH | FALSE | 0 3A831497 | 919920625464 | 15129700816 | iphone | text | FALSE | 3A831497EAE72C07B8DE |
| NY-359344 | 1865 Unviewed | 5/22/2022 19:07 MMS/WH | FALSE | 0 3AE73CE6 | 919920625464 | 15129700816 | iphone | text | FALSE | 3AE73CE669A42C26CF72 |
| NY-359344 | 1866 Unviewed | 5/22/2022 19:07 MMS/WH | FALSE | 0 3AC4EF4E | 919920625464 | 15129700816 | iphone | text | FALSE | 3AC4EF4EFC99240BBACD |
| NY-359344 | 1876 Unviewed | 5/22/2022 19:13 MMS/WH | FALSE | 0 8381D60E | 15129700816 | 12094271916 | android | text | FALSE | 8381D60E3B535637CC08AD206D5A91ED |
| NY-359344 | 1883 Unviewed | 5/22/2022 19:13 MMS/WH | FALSE | 0 1833653D | 15129700816 | 12094271916 | android | text | FALSE | 1833653D545F8FD702777A43A8D140F2 |
| NY-359344 | 1875 Unviewed | 5/22/2022 19:13 MMS/WH | FALSE | 0 6CB90F7B | 15129700816 | 12094271916 | android | text | FALSE | 6CB90F7BA565 65A88E2496A8DDB593E5 |
| NY-359344 | 1868 Unviewed | 5/22/2022 19:16 MMS/WH | FALSE | 0 D169421E | 15129700816 | 919920625464 | android | text | FALSE | D169421EA9943AAD1ED787046FFBB01C |
| NY-359344 | 1864 Unviewed | 5/22/2022 19:16 MMS/WH | FALSE | 0 6B31E216 | 15129700816 | 919920625464 | android | text | FALSE | 6B31E216165560AC83D9C49E2A1B6F83 |
| NY-359344 | 1874 Unviewed | 5/22/2022 19:16 MMS/WH | FALSE | 0 3A042DA2 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A042DA2FE77396E776A |
| NY-359344 | 1888 Unviewed | 5/22/2022 19:16 MMS/WH | FALSE | 0 3A8F9700 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A8F9700C34220 9CA607 |
| NY-359344 | 1879 Unviewed | 5/22/2022 19:24 MMS/WH | FALSE | 0 A5A6A0BA | 15129700816 | 12094271916 | android | text | FALSE | A5A6A0BA96DF250D86AA1C11439235D1 |
| NY-359344 | 1878 Unviewed | 5/22/2022 19:25 MMS/WH | FALSE | 0 86FF1C3C | 15129700816 | 12094271916 | android | text | FALSE | 86FF1C3C79B28010EF62BAAA44F1147AC |
| NY-359344 | 1867 Unviewed | 5/22/2022 19:25 MMS/WH | FALSE | 0 3AEDD724 | 919920625464 | 15129700816 | iphone | text | FALSE | 3AEDD724E4D0E9F9FB53 |
| NY-359344 | 1869 Unviewed | 5/22/2022 19:25 MMS/WH | FALSE | 0 E9F3A492I | 15129700816 | 919920625464 | android | text | FALSE | E9F3A492F5EA7463446E97144F522D15 |
| NY-359344 | 1893 Unviewed | 5/22/2022 19:25 MMS/WH | FALSE | 0 C44FA9CF | 15129700816 | 919820098313 | android | text | FALSE | C44FA9CF4ECB21DD3379D089525FDDDA |
| NY-359344 | 1877 Unviewed | 5/22/2022 19:25 MMS/WH | FALSE | 0 3EB07015 | 12094271916 | 15129700816 | web | text | FALSE | 3EB07015913E700811D4 |
| NY-359344 | 1884 Unviewed | 5/22/2022 19:28 MMS/WH | FALSE | 0 BB21101D | 15129700816 | 12094271916 | android | text | FALSE | BB21101DEDED856908EE2CC4BEFDC72A |
| NY-359344 | 1889 Unviewed | 5/22/2022 19:33 MMS/WH | FALSE | 0 3A6B6A17 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A6B6A17F085D846DCFC |
| NY-359344 | 1890 Unviewed | 5/22/2022 19:43 MMS/WH | FALSE | 0 3A59D446 | 447701032663 | 15129700816 | iphone | text | FALSE | 3A59D44694C291629BEC |
| NY-359344 | 1891 Unviewed | 5/22/2022 19:43 MMS/WH | FALSE | 0 3A59D446 | 447701032663 | 15129700816 | iphone | text | FALSE | 3A59D44694C291629BEC |
| NY-359344 | 1892 Unviewed | 5/22/2022 19:43 MMS/WH | FALSE | 0 3A59D446 | 447701032663 | 15129700816 | iphone | text | FALSE | 3A59D44694C291629BEC |
| NY-359344 | 1885 Unviewed | 5/22/2022 19:44 MMS/WH | FALSE | 0 3EB0F920 | 15129700816 | 12094271916 | web | text | FALSE | 3EB0F920 1F226E6BE832 |
| NY-359344 | 1881 Unviewed | 5/22/2022 19:46 MMS/WH | FALSE | 0 FC7F4BAB | 15129700816 | 12094271916 | android | text | FALSE | FC7F4BAB8A3A8107E3D29D0E08EFDFC6E |
| NY-359344 | 1886 Unviewed | 5/22/2022 19:46 MMS/WH | FALSE | 0 C503B33C | 15129700816 | 12094271916 | android | text | FALSE | C503B33C3834FCA2A0EB57F2F319B99C |
| NY-359344 | 1871 Unviewed | 5/22/2022 19:50 MMS/WH | FALSE | 0 29351287 | 15129700816 | 919920625464 | android | text | FALSE | 29351287A6A4AF64C05705D92F32C7E |
| NY-359344 | 1872 Unviewed | 5/22/2022 19:52 MMS/WH | FALSE | 0 98D0F21A | 15129700816 | 919920625464 | android | text | FALSE | 98D0F21A0E62C71C1B86 8BE4E8CC358C |
| NY-359344 | 1870 Unviewed | 5/22/2022 19:52 MMS/WH | FALSE | 0 AFEB01C2 | 15129700816 | 919920625464 | android | text | FALSE | AFEB01C2496EA6D9A58F20505FDE4CAA |
| NY-359344 | 1887 Unviewed | 5/22/2022 19:59 MMS/WH | FALSE | 0 3AE010D5 | 12094271916 | 15129700816 | iphone | text | FALSE | 3AE010D58B9C9FFA9E44 |
| NY-359344 | 1882 Unviewed | 5/22/2022 20:00 MMS/WH | FALSE | 0 3A5ED6F3 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A5ED6F3BA5D491C60DD |
| NY-359344 | 1880 Unviewed | 5/22/2022 20:02 MMS/WH | FALSE | 0 3EB09DAC | 15129700816 | 12094271916 | web | text | FALSE | 3EB09DACB3203FA6BED0 |
| NY-359344 | 1935 Unviewed | 5/22/2022 20:06 MMS/WH | FALSE | 0 3EB0FB4E | 15129700816 | 19153006928 | web | text | FALSE | 3EB0FB4E35FF093AD378 |
| NY-359344 | 1933 Unviewed | 5/22/2022 20:06 MMS/WH | FALSE | 0 3EB06A35 | 15129700816 | 19153006928 | web | text | FALSE | 3EB06A35413DBF81D4CC |
| NY-359344 | 1917 Unviewed | 5/22/2022 20:15 MMS/WH | FALSE | 0 3EB080F8 | 15129700816 | 12094271916 | web | text | FALSE | 3EB080FB323E768C35AA |
| NY-359344 | 1916 Unviewed | 5/22/2022 20:15 MMS/WH | FALSE | 0 3EB03174 | 15129700816 | 12094271916 | web | text | FALSE | 3EB03174 59FCAD137957 |
| NY-359344 | 1918 Unviewed | 5/22/2022 20:16 MMS/WH | FALSE | 0 3EB0A778 | 15129700816 | 12094271916 | web | text | FALSE | 3EB0A7787CC23E80CC7C |
| NY-359344 | 1934 Unviewed | 5/22/2022 20:20 MMS/WH | FALSE | 0 8D5DE3A5 | 19153006928 | 15129700816 | android | text | FALSE | 8D5DE3A5E679BD29BC7A85B70EFB130D |
| NY-359344 | 1937 Unviewed | 5/22/2022 20:21 MMS/WH | FALSE | 0 6E75D392 | 15129700816 | 19153006928 | android | text | FALSE | 6E75D392639977364FA39D3F2837219E |
| NY-359344 | 1936 Unviewed | 5/22/2022 20:21 MMS/WH | FALSE | 0 35F6CBB7 | 15129700816 | 19153006928 | android | text | FALSE | 35F6CBB7B3C070A478EB0048307DA1DE |
| NY-359344 | 1924 Unviewed | 5/22/2022 20:31 MMS/WH | FALSE | 0 3A56CC8F | 12094271916 | 15129700816 | iphone | text | FALSE | 3A56CC8FE39117362EE5 |
| NY-359344 | 1920 Unviewed | 5/22/2022 20:33 MMS/WH | FALSE | 0 3EB0302C | 12094271916 | 15129700816 | web | text | FALSE | 3EB0302C9BA83CEA00FF |
| NY-359344 | 1922 Unviewed | 5/22/2022 20:36 MMS/WH | FALSE | 0 3A68E883 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A68E8830838E75E2A99 |
| NY-359344 | 1921 Unviewed | 5/22/2022 20:42 MMS/WH | FALSE | 0 E66297C3 | 15129700816 | 12094271916 | android | text | FALSE | E66297C3F0C63801BA806E8B271D8C1 |
| NY-359344 | 1919 Unviewed | 5/22/2022 20:42 MMS/WH | FALSE | 0 3A8929FA | 12094271916 | 15129700816 | iphone | text | FALSE | 3A8929FA8BA74FAB1F48 |
| NY-359344 | 1931 Unviewed | 5/22/2022 20:44 MMS/WH | FALSE | 0 3A272F42 | 12094271916 | 15129700816 | iphone | text | FALSE | 3A272F424B1B40A43C36 |
| NY-359344 | 1932 Unviewed | 5/22/2022 20:45 MMS/WH | FALSE | 0 0A10E3C5 | 15129700816 | 12094271916 | android | text | FALSE | 0A10E3C5CA793BE79B044137E5A3B10E |
| NY-359344 | 1928 Unviewed | 5/22/2022 20:46 MMS/WH | FALSE | 0 7EB18D5D | 15129700816 | 12094271916 | android | text | FALSE | 7EB18D5D4D276B85703F3688DD3FEACE |
| NY-359344 | 1927 Unviewed | 5/22/2022 20:46 MMS/WH | FALSE | 0 31174BE6 | 15129700816 | 12094271916 | android | text | FALSE | 31174BE688BFBF89F8EFDCF617A29BC5 |
| NY-359344 | 1925 Unviewed | 5/22/2022 20:46 MMS/WH | FALSE | 0 44737F9D | 15129700816 | 12094271916 | android | text | FALSE | 44737F9DC683945DF374F85DF9B7FF82 |
| NY-359344 | 1926 Unviewed | 5/22/2022 20:47 MMS/WH | FALSE | 0 52AC43FB | 15129700816 | 12094271916 | android | text | FALSE | 52AC43FB524E2D494258C2119C3D4C05 |
| NY-359344 | 1930 Unviewed | 5/22/2022 20:47 MMS/WH | FALSE | 0 A06E6877 | 15129700816 | 12094271916 | android | text | FALSE | A06E6877AB55C8DC264E22C2EE8AA6C6 |
| NY-359344 | 1923 Unviewed | 5/22/2022 20:47 MMS/WH | FALSE | 0 EAA4368F | 15129700816 | 12094271916 | android | text | FALSE | EAA4368FDAB5674EE7B763971676420F |
| NY-359344 | 1929 Unviewed | 5/22/2022 20:47 MMS/WH | FALSE | 0 CBD1DA9C | 15129700816 | 12094271916 | android | text | FALSE | CBD1DA9C3D6220D60E7DF43E7A884172 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1938 Unviewed | 5/22/2022 20:50 MMS/WH/ | FALSE | 0 CB779955 | 18472129399 | 15129700816 | android | text | FALSE | | CB77995520A7450A7BD475F3CE1F6D5E |
| NY-359344 | 1964 Unviewed | 5/22/2022 22:34 MMS/WH/ | FALSE | 0 3EB0D0CB | 12094271916 | 15129700816 | web | text | FALSE | | 3EB0D0C8A2E948A0D407 |
| NY-359344 | 1963 Unviewed | 5/22/2022 22:35 MMS/WH/ | FALSE | 0 3EB0F027 | 12094271916 | 15129700816 | web | text | FALSE | | 3EB0F027D08F7618AF08 |
| NY-359344 | 1965 Unviewed | 5/22/2022 22:36 MMS/WH/ | FALSE | 0 3AE8CCEB | 12094271916 | 15129700816 | iphone | image | FALSE | | 3AE8CCEBD439C26E9A96 |
| NY-359344 | 1966 Unviewed | 5/22/2022 22:41 MMS/WH/ | FALSE | 0 E03A60E3! | 18156705473 | 15129700816 | android | text | FALSE | | E03A60E30308ABD97D7C687BD9058773 |
| NY-359344 | 1967 Unviewed | 5/22/2022 22:42 MMS/WH/ | FALSE | 0 9EDB3932 | 18156705473 | 15129700816 | android | text | FALSE | | 9EDB3932051009FB7F1F20EE042C88! |
| NY-359344 | 1968 Unviewed | 5/22/2022 22:42 MMS/WH/ | FALSE | 0 3337E189+ | 18156705473 | 15129700816 | android | text | FALSE | | 3337E1894417D9B9A865EC86D1CDE9CE |
| NY-359344 | 2023 Unviewed | 5/23/2022 0:20 MMS/WH/ | FALSE | 0 13993AEA | 15129700816 | 18156705473 | android | text | FALSE | | 13993AEA9ECF5ECDC1B79371138569B( |
| NY-359344 | 2046 Unviewed | 5/23/2022 1:32 MMS/WH/ | FALSE | 0 5FF48A57! | 18472129399 | 15129700816 | android | text | FALSE | | 5FF48A579747EFC7241C16BF61A0461! |
| NY-359344 | 2047 Unviewed | 5/23/2022 1:34 MMS/WH/ | FALSE | 0 07653744( | 18472129399 | 15129700816 | android | url | FALSE | | 07653744D6E65D4E2529772E15A9C90D2 |
| NY-359344 | 2205 Unviewed | 5/23/2022 2:46 MMS/WH/ | FALSE | 0 C7B845A9 | 15129700816 | 18472129399 | android | text | FALSE | | C7B845A97269528436722E0840D8D444 |
| NY-359344 | 2232 Unviewed | 5/23/2022 11:57 MMS/WH/ | FALSE | 0 08D8E939 | 18472129399 | 15129700816 | android | text | FALSE | | 08D8E9397595E60A8387150246E70A6 |
| NY-359344 | 2117 Unviewed | 5/23/2022 12:20 MMS/WH/ | FALSE | 0 8C9AA3E2 | 919833279436 | 15129700816 | android | text | FALSE | | 8C9AA3E27ECEF1BBE081C52B1CE101E2 |
| NY-359344 | 2112 Unviewed | 5/23/2022 12:22 MMS/WH/ | FALSE | 0 5552A32F/ | 919833279436 | 15129700816 | android | text | FALSE | | 5552A32FA93DA85AAFAFA9B1FFEDCA1; |
| NY-359344 | 2110 Unviewed | 5/23/2022 12:46 MMS/WH/ | FALSE | 0 CE5B9A3F| | 15129700816 | 919833279436 | android | text | FALSE | | CE5B9A3FC749D469D8928A7627AE7CE1 |
| NY-359344 | 2115 Unviewed | 5/23/2022 12:46 MMS/WH/ | FALSE | 0 47B06643! | 15129700816 | 919833279436 | android | text | FALSE | | 47B06643F4713A1BD7E4648A0D01D26C8 |
| NY-359344 | 2120 Unviewed | 5/23/2022 12:46 MMS/WH/ | FALSE | 0 50B0AD28 | 919833279436 | 15129700816 | android | text | FALSE | | 50B0AD2837366F98817280235889213CC |
| NY-359344 | 2111 Unviewed | 5/23/2022 12:46 MMS/WH/ | FALSE | 0 F370B7EC( | 919833279436 | 15129700816 | android | text | FALSE | | F370B7EC0A25C2E331EC285C83939E91 |
| NY-359344 | 2121 Unviewed | 5/23/2022 12:47 MMS/WH/ | FALSE | 0 88F565A3{ | 18482191964 | 15129700816 | android | text | FALSE | | 88F565A3836C4E2E5629A4FC6E5111D4 |
| NY-359344 | 2116 Unviewed | 5/23/2022 12:47 MMS/WH/ | FALSE | 0 AAD50660 | 15129700816 | 919833279436 | android | text | FALSE | | AAD5066006DA5C9DA99D403EC47EDDD4 |
| NY-359344 | 2114 Unviewed | 5/23/2022 12:48 MMS/WH/ | FALSE | 0 1DA32C88 | 919833279436 | 15129700816 | android | text | FALSE | | 1DA32C8860D0BC83C561D309E8D656C |
| NY-359344 | 2122 Unviewed | 5/23/2022 12:48 MMS/WH/ | FALSE | 0 45C3C0ED | 15129700816 | 18482191964 | android | text | FALSE | | 45C3C0ED7460CAA8EE71DEF5F6F9B13C |
| NY-359344 | 2113 Unviewed | 5/23/2022 12:48 MMS/WH/ | FALSE | 0 CBD8A686 | 919833279436 | 15129700816 | android | text | FALSE | | CBD8A6864D161A5F14FAAE2C4C01F8EE |
| NY-359344 | 2123 Unviewed | 5/23/2022 12:48 MMS/WH/ | FALSE | 0 B7C7E1E5/ | 15129700816, 919820098313, 91982 android | | image | FALSE | 1.2E+17 | B7C7E1E5AABC11D961F4B84AECDA634 |
| NY-359344 | 2119 Unviewed | 5/23/2022 12:49 MMS/WH/ | FALSE | 0 11CA41F8! | 919833279436 | 15129700816 | android | text | FALSE | | 11CA41F87AD7ADD9BD29A0C059C41888 |
| NY-359344 | 2118 Unviewed | 5/23/2022 12:49 MMS/WH/ | FALSE | 0 E1CAB9B3 | 15129700816 | 919833279436 | android | text | FALSE | | E1CAB9B3D2C5136A5EDDE90B04B8A0DE |
| NY-359344 | 2125 Unviewed | 5/23/2022 13:10 MMS/WH/ | FALSE | 0 A5EF9C97: | 15129700816 | 1201936602, 12103240282, 130521 android | | url | FALSE | 19729713300-1507826598 | A5EF9C97CC8C80B52A8D6F876937C7; |
| NY-359344 | 2124 Unviewed | 5/23/2022 13:10 MMS/WH/ | FALSE | 0 A5EF9C97: | 15129700816 | 1201936602, 12103240282, 130521 android | | url | FALSE | 19729713300-1507826598 | A5EF9C97CC8C80B52A8D6F876937C7; |
| NY-359344 | 2098 Unviewed | 5/23/2022 13:39 MMS/WH/ | FALSE | 0 3A2530DC | 19037389523 | 15129700816 | iphone | text | FALSE | | 3A2530DC7E2F661549F5 |
| NY-359344 | 2097 Unviewed | 5/23/2022 13:40 MMS/WH/ | FALSE | 0 3AE00185; | 19037389523 | 15129700816 | iphone | text | FALSE | | 3AE00185EECA880D227F |
| NY-359344 | 2160 Unviewed | 5/23/2022 14:37 MMS/WH/ | FALSE | 0 933DF8E8; | 15129700816 | 18482191964 | android | text | FALSE | | 933DF8E8328036E6A61F6ADF8D4473E5 |
| NY-359344 | 2159 Unviewed | 5/23/2022 14:37 MMS/WH/ | FALSE | 0 7019EC20/ | 15129700816 | 18482191964 | android | text | FALSE | | 7019EC20A748308B0EAF975229FF0A5E |
| NY-359344 | 2161 Unviewed | 5/23/2022 14:37 MMS/WH/ | FALSE | 0 D1F1650B | 15129700816 | 18482191964 | android | text | FALSE | | D1F1650BF0C0E29734D6D03C5BA72D4C |
| NY-359344 | 2162 Unviewed | 5/23/2022 14:37 MMS/WH/ | FALSE | 0 98FA84FD | 15129700816 | 18482191964 | android | text | FALSE | | 98FA84FD9CF39D5F5CBB6512712A901/ |
| NY-359344 | 2165 Unviewed | 5/23/2022 14:38 MMS/WH/ | FALSE | 0 C6F6538A: | 15129700816, 919820098313, 91982 android | | text | FALSE | 1.2E+17 | C6F6538A323454AD838DADDACE1BFBD4 |
| NY-359344 | 2163 Unviewed | 5/23/2022 14:38 MMS/WH/ | FALSE | 0 C83E0568: | 15129700816, 919820098313, 91982 android | | text | FALSE | 1.2E+17 | C83E056831E388398FFDDFEF382B3F9E |
| NY-359344 | 2164 Unviewed | 5/23/2022 14:40 MMS/WH/ | FALSE | 0 1D990CEF( | 15129700816, 919820098313, 91982 android | | text | FALSE | 1.2E+17 | 1D990CEF63E7F41F2372531F677D268( |
| NY-359344 | 2168 Unviewed | 5/23/2022 14:40 MMS/WH/ | FALSE | 0 D0734911 | 15129700816 | 19037389523 | android | text | FALSE | | D0734911C43F788EF8C0048694924654F |
| NY-359344 | 2167 Unviewed | 5/23/2022 14:41 MMS/WH/ | FALSE | 0 59ED36D4 | 15129700816 | 19037389523 | android | text | FALSE | | 59ED36D4DE398B8626873BBC49EEA79! |
| NY-359344 | 2166 Unviewed | 5/23/2022 14:52 MMS/WH/ | FALSE | 0 3A044FE1! | 19037389523 | 15129700816 | iphone | text | FALSE | | 3A044FE156C93DB3D9F3 |
| NY-359344 | 2172 Unviewed | 5/23/2022 14:54 MMS/WH/ | FALSE | 0 F0275AA1: | 15129700816 | 919920625464 | android | image | FALSE | | F0275AA190ED838B8862A0C45317BA07 |
| NY-359344 | 2174 Unviewed | 5/23/2022 14:54 MMS/WH/ | FALSE | 0 428CD8DE | 15129700816 | 919920625464 | android | text | FALSE | | 428CD8DBA856962F93868A2EAF565F34 |
| NY-359344 | 2175 Unviewed | 5/23/2022 14:55 MMS/WH/ | FALSE | 0 F48B52D6 | 15129700816 | 919920625464 | android | text | FALSE | | F48B52D6C2847C18D28721BB3B25406D |
| NY-359344 | 2173 Unviewed | 5/23/2022 14:55 MMS/WH/ | FALSE | 0 3AE88806 | 919920625464 | 15129700816 | iphone | text | FALSE | | 3AE888066BE940A4A5FE |
| NY-359344 | 2169 Unviewed | 5/23/2022 14:57 MMS/WH/ | FALSE | 0 F047CD49 | 15129700816 | 12094271916 | android | image | FALSE | | F047CD49A6A1D401F7BF8E13A8CCF1DC |
| NY-359344 | 2170 Unviewed | 5/23/2022 14:57 MMS/WH/ | FALSE | 0 7EBA3C66 | 15129700816 | 12094271916 | android | text | FALSE | | 7EBA3C66FC6CD6B012F9045097BEDC3; |
| NY-359344 | 2171 Unviewed | 5/23/2022 14:57 MMS/WH/ | FALSE | 0 B2B8E821 | 15129700816 | 12094271916 | android | text | FALSE | | B2B8E82112609DFAE8B9DFF474EED72; |
| NY-359344 | 2195 Unviewed | 5/23/2022 16:14 MMS/WH/ | FALSE | 0 3A21811A | 12094271916 | 15129700816 | iphone | text | FALSE | | 3A21811AFA962C27FF18 |
| NY-359344 | 2196 Unviewed | 5/23/2022 16:15 MMS/WH/ | FALSE | 0 3AAAE33F | 12094271916 | 15129700816 | iphone | text | FALSE | | 3AAAE33FAD96C8A2EB8A |
| NY-359344 | 2217 Unviewed | 5/23/2022 16:28 MMS/WH/ | FALSE | 0 F6D96058; | 15129700816 | 1281222157B, 12812221609, 128179 android | | text | FALSE | 1.2E+17 | F6D960588D18SD8ECE1EF1FF339C349C |
| NY-359344 | 2218 Unviewed | 5/23/2022 16:29 MMS/WH/ | FALSE | 0 3104C061! | 15129700816 | 1281222157B, 12812221609, 128179 android | | text | FALSE | 1.2E+17 | 3104C0619C5DA0106196091A91FC5EF7C |
| NY-359344 | 2221 Unviewed | 5/23/2022 16:29 MMS/WH/ | FALSE | 0 3E807163 | 919833516444 | 15129700816 | web | text | FALSE | | 3E807163F7FED216B8A6D |
| NY-359344 | 2219 Unviewed | 5/23/2022 16:29 MMS/WH/ | FALSE | 0 A4CC588A | 15129700816 | 1281222157B, 12812221609, 128179 android | | text | FALSE | 1.2E+17 | A4CC588A6A66FD2D35E824F48F091E9( |
| NY-359344 | 2220 Unviewed | 5/23/2022 16:34 MMS/WH/ | FALSE | 0 3EB0BBD0 | 919833516444 | 15129700816 | web | text | FALSE | | 3EB0BBD05EA092A544D1 |
| NY-359344 | 2222 Unviewed | 5/23/2022 16:40 MMS/WH/ | FALSE | 0 CED65FCF( | 15129700816 | 9198200606012, 91982 android | | text | FALSE | 919820098313-1385522055 | CED65FCFC9CEA6AF22931AC89EE864FC |
| NY-359344 | 2223 Unviewed | 5/23/2022 16:40 MMS/WH/ | FALSE | 0 970D52EE | 15129700816 | 9198200606012, 91982 android | | text | FALSE | 919820098313-1385522055 | 970D52EE3793B5B3433ADA3388E95DB |
| NY-359344 | 2228 Unviewed | 5/23/2022 16:40 MMS/WH/ | FALSE | 0 9B76951A | 15129700816 | 919892206247 | android | text | FALSE | | 9B76951AC8023FD75BBC282FDC2E218C |
| NY-359344 | 2229 Unviewed | 5/23/2022 16:42 MMS/WH/ | FALSE | 0 101863F1( | 15129700816 | 19037389523 | android | text | FALSE | | 101863F1CE44CFB84058660FE578E417 |
| NY-359344 | 2226 Unviewed | 5/23/2022 16:43 MMS/WH/ | FALSE | 0 F75D01D0 | 15129700816 | 18472129399 | android | text | FALSE | | F75D01D0E520B72D4522888833CCD81F |
| NY-359344 | 2224 Unviewed | 5/23/2022 16:43 MMS/WH/ | FALSE | 0 6EF397F91 | 15129700816 | 18472129399 | android | text | FALSE | | 6EF397F9106C12B86AD0773A7C622151 |
| NY-359344 | 2225 Unviewed | 5/23/2022 17:16 MMS/WH/ | FALSE | 0 A8279D51 | 18472129399 | 15129700816 | android | text | FALSE | | A8279D519E45BE873313690024293C80C |
| NY-359344 | 2227 Unviewed | 5/23/2022 17:18 MMS/WH/ | FALSE | 0 DEB1DF8D | 15129700816 | 18472129399 | android | text | FALSE | | DEB1DF8DB537D89074AAE45577CD2028 |
| NY-359344 | 2287 Unviewed | 5/23/2022 17:27 MMS/WH/ | FALSE | 0 403CB45E( | 18472129399 | 15129700816 | android | text | FALSE | | 403CB45EB1A83F53443315438C656ECA |
| NY-359344 | 2286 Unviewed | 5/23/2022 17:28 MMS/WH/ | FALSE | 0 9F9B5ADC | 15129700816 | 18472129399 | android | text | FALSE | | 9F9B5ADCF77CCB12CC9CE479C42F142 |
| NY-359344 | 2285 Unviewed | 5/23/2022 17:28 MMS/WH/ | FALSE | 0 28EDA8B9 | 15129700816 | 18472129399 | android | text | FALSE | | 28EDA8B939650A65CD169A6FAF3A8AA3 |
| NY-359344 | 2288 Unviewed | 5/23/2022 17:29 MMS/WH/ | FALSE | 0 F88DBE33 | 18472129399 | 15129700816 | android | text | FALSE | | F88DBE33929C01F4F524667917DFC2DE |
| NY-359344 | 2293 Unviewed | 5/23/2022 17:29 MMS/WH/ | FALSE | 0 654A74A0 | 18472129399 | 15129700816 | android | text | FALSE | | 654A74A0478C00812686C975421FF45; |
| NY-359344 | 2291 Unviewed | 5/23/2022 17:29 MMS/WH/ | FALSE | 0 12223949( | 18472129399 | 15129700816 | android | text | FALSE | | 12223949630279180160C4826558237; |
| NY-359344 | 2289 Unviewed | 5/23/2022 17:30 MMS/WH/ | FALSE | 0 7A84FDF7: | 15129700816 | 18472129399 | android | image | FALSE | | 7A84FDF7ACE7E2B44312E9C68D50796D |
| NY-359344 | 2290 Unviewed | 5/23/2022 17:30 MMS/WH/ | FALSE | 0 10A38EBB | 15129700816 | 18472129399 | android | text | FALSE | | 10A38EBB844331E4C088S17ED5DE1E8DE |
| NY-359344 | 2292 Unviewed | 5/23/2022 17:31 MMS/WH/ | FALSE | 0 3CB7127B. | 18472129399 | 15129700816 | android | text | FALSE | | 3CB7127BAB67814D1955773FB03FA9E1 |
| NY-359344 | 2294 Unviewed | 5/23/2022 17:40 MMS/WH/ | FALSE | 0 6F77AF8F{ | 18482191964 | 15129700816 | android | audio | FALSE | | 6F77AF8FB6CA1D2981F2EDF34948766S |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 2297 | Unviewed | 5/23/2022 17:41 MMS/WH | FALSE | 0 | 2D0F881B | 18482191964 | | 15129700816 | android | text | FALSE | | 2D0F881B01921E0730D040940669996C |
| NY-359344 | 2299 | Unviewed | 5/23/2022 17:42 MMS/WH | FALSE | 0 | 9D13C3FE | 18482191964 | | 15129700816 | android | text | FALSE | | 9D13C3FE83DA2F8E55102B59D0908E15 |
| NY-359344 | 2301 | Unviewed | 5/23/2022 17:44 MMS/WH | FALSE | 0 | 389C5800 | 15129700816 | 15129700816, 919820098313, 91982 | | android | text | FALSE | 1.2E+17 | 389C5800323A11F367FA6E8C277858EE |
| NY-359344 | 2302 | Unviewed | 5/23/2022 17:44 MMS/WH | FALSE | 0 | 5D661468 | 15129700816 | 15129700816, 919820098313, 91982 | | android | text | FALSE | 1.2E+17 | 5D661468501E6AA2822AE493F567940C |
| NY-359344 | 2300 | Unviewed | 5/23/2022 17:44 MMS/WH | FALSE | 0 | 37D7D563 | 15129700816 | 15129700816, 919820098313, 91982 | | android | audio | FALSE | 1.2E+17 | 37D7D56354576EC993466C620240371E |
| NY-359344 | 2295 | Unviewed | 5/23/2022 17:45 MMS/WH | FALSE | 0 | DFA09A94 | 15129700816 | | 18482191964 | android | text | FALSE | | DFA09A94191C17E73D525F16B68F2C45 |
| NY-359344 | 2298 | Unviewed | 5/23/2022 17:45 MMS/WH | FALSE | 0 | 388E5550 | 15129700816 | | 18482191964 | android | text | FALSE | | 388E5550021889C0248C1A185A012D27 |
| NY-359344 | 2296 | Unviewed | 5/23/2022 17:45 MMS/WH | FALSE | 0 | 0C63714A | 15129700816 | | 18482191964 | android | text | FALSE | | 0C63714A7D51695B24FF41C687C3EE4E |
| NY-359344 | 2244 | Unviewed | 5/23/2022 19:17 MMS/WH | FALSE | 0 | 3EB0A3EC | 15129700816 | | 919920625464 | web | image | FALSE | | 3EB0A3EC58334DBD26CD |
| NY-359344 | 2251 | Unviewed | 5/23/2022 19:18 MMS/WH | FALSE | 0 | 3EB0D333 | 15129700816 | | 919920625464 | web | text | FALSE | | 3EB0D3337336985578A6 |
| NY-359344 | 2245 | Unviewed | 5/23/2022 19:18 MMS/WH | FALSE | 0 | 3EB038F4 | 15129700816 | | 919920625464 | web | text | FALSE | | 3EB038F461BD818DD1D4 |
| NY-359344 | 2246 | Unviewed | 5/23/2022 19:18 MMS/WH | FALSE | 0 | 3EB0881F | 15129700816 | | 919920625464 | web | text | FALSE | | 3EB0881F44338183AEC8 |
| NY-359344 | 2247 | Unviewed | 5/23/2022 19:20 MMS/WH | FALSE | 0 | D52DD5BF | 15129700816 | | 919920625464 | android | text | FALSE | | D52DD5BF9B0F0E862AA59A6812135B4E |
| NY-359344 | 2248 | Unviewed | 5/23/2022 19:20 MMS/WH | FALSE | 0 | BF672003 | 15129700816 | | 919920625464 | android | text | FALSE | | BF672003E66B44F42DD3F8F0B6B83444 |
| NY-359344 | 2252 | Unviewed | 5/23/2022 19:20 MMS/WH | FALSE | 0 | 3E1971A9 | 15129700816 | | 919920625464 | android | text | FALSE | | 3E1971A9336A0ED3E452714C2211DD8C |
| NY-359344 | 2249 | Unviewed | 5/23/2022 19:20 MMS/WH | FALSE | 0 | CD95A501 | 15129700816 | | 919920625464 | android | text | FALSE | | CD95A5013893S9C70844D32AB9F3D4D2 |
| NY-359344 | 2250 | Unviewed | 5/23/2022 19:22 MMS/WH | FALSE | 0 | 3EB005E0 | 15129700816 | | 919920625464 | web | image | FALSE | | 3EB005E0A45F69C4A303 |
| NY-359344 | 2323 | Unviewed | 5/23/2022 20:39 MMS/WH | FALSE | 0 | 3A0F4785 | 919920625464 | | 15129700816 | iphone | text | FALSE | | 3A0F4785A2A9CDC231CE |
| NY-359344 | 2324 | Unviewed | 5/23/2022 20:39 MMS/WH | FALSE | 0 | 3AE2AA26 | 919920625464 | | 15129700816 | iphone | text | FALSE | | 3AE2AA26D0CB95F30483 |
| NY-359344 | 2326 | Unviewed | 5/23/2022 20:39 MMS/WH | FALSE | 0 | 3ADE52DC | 919920625464 | | 15129700816 | iphone | text | FALSE | | 3ADE52DD996A47D7D141 |
| NY-359344 | 2327 | Unviewed | 5/23/2022 21:14 MMS/WH | FALSE | 0 | C6A58922 | 15129700816 | | 919920625464 | android | text | FALSE | | C6A58922A03D0F7BA4B452C1FBEBBAA4 |
| NY-359344 | 2325 | Unviewed | 5/23/2022 21:14 MMS/WH | FALSE | 0 | 4460D878 | 15129700816 | | 919920625464 | android | text | FALSE | | 4460D878572602661686082D00094888 |
| NY-359344 | 2389 | Unviewed | 5/24/2022 2:02 MMS/WH | FALSE | 0 | 3A320324 | 919892206247 | | 15129700816 | iphone | text | FALSE | | 3A320324D9991B3C06F9 |
| NY-359344 | 2391 | Unviewed | 5/24/2022 2:02 MMS/WH | FALSE | 0 | 3A96EB81 | 919892206247 | | 15129700816 | iphone | text | FALSE | | 3A96EB81365EF6D26E88 |
| NY-359344 | 2390 | Unviewed | 5/24/2022 2:03 MMS/WH | FALSE | 0 | 5E66367C | 919892206247 | | 15129700816 | iphone | url | FALSE | | 5E66367C3773BF1A95F5 |
| NY-359344 | 2392 | Unviewed | 5/24/2022 2:05 MMS/WH | FALSE | 0 | 3A555C05 | 919892206247 | | 15129700816 | iphone | text | FALSE | | 3A555C0528743E1102FF |
| NY-359344 | 2393 | Unviewed | 5/24/2022 2:09 MMS/WH | FALSE | 0 | 5A12438 | 15129700816 | | 919892206247 | android | text | FALSE | | 5A1243B13C9A814677AAB0567F723E8F |
| NY-359344 | 2417 | Unviewed | 5/24/2022 5:39 MMS/WH | FALSE | 0 | D7726E48 | 919820098313 | | 15129700816 | android | text | FALSE | | D7726E4823201114D8EE554A67F643BE |
| NY-359344 | 2418 | Unviewed | 5/24/2022 5:39 MMS/WH | FALSE | 0 | 4436A0E5 | 919820098313 | | 15129700816 | android | text | FALSE | | 4436A9E5653DD3E5C597EBC77A11DFBE |
| NY-359344 | 2511 | Unviewed | 5/24/2022 17:31 MMS/WH | FALSE | 0 | 3564EBB6 | 15129700816 | | 18326184447 | android | text | FALSE | | 3564EBB623AF10B5F86F98BF232C1BCF |
| NY-359344 | 2509 | Unviewed | 5/24/2022 17:31 MMS/WH | FALSE | 0 | 53E3ECED | 15129700816 | | 18326184447 | android | text | FALSE | | 53E3ECEDE745B05D578FF0CAA0F1C35C |
| NY-359344 | 2506 | Unviewed | 5/24/2022 17:32 MMS/WH | FALSE | 0 | 3050A644 | 15129700816 | 1281221578, 1281221609, 128179 | | android | reaction | FALSE | 1.2E+17 | 3050A64456D848CBAAEAB83C0BAD4CF |
| NY-359344 | 2507 | Unviewed | 5/24/2022 17:32 MMS/WH | FALSE | 0 | C3D1018F | 15129700816 | 1281221578, 1281221609, 128179 | | android | text | FALSE | 1.2E+17 | C3D1018FF07224E1B9630173A262604731 |
| NY-359344 | 2510 | Unviewed | 5/24/2022 17:33 MMS/WH | FALSE | 0 | FD0574CA | 15129700816 | | 18326184447 | android | text | FALSE | | FD0574CAEF13BB4D371703E6A7E4EB6E |
| NY-359344 | 2508 | Unviewed | 5/24/2022 17:38 MMS/WH | FALSE | 0 | 3A02EB91 | 18326184447 | | 15129700816 | iphone | text | FALSE | | 3A02EB9116A11DA3457 |
| NY-359344 | 2512 | Unviewed | 5/24/2022 17:39 MMS/WH | FALSE | 0 | 3A419899 | 18326184447 | | 15129700816 | iphone | text | FALSE | | 3A419B99E97383E0D921 |
| NY-359344 | 2546 | Unviewed | 5/24/2022 18:00 MMS/WH | FALSE | 0 | B167A7DE | 8615975984034 | | 15129700816 | capi | text | FALSE | | B167A7DE619CF46E9A |
| NY-359344 | 2543 | Unviewed | 5/24/2022 18:06 MMS/WH | FALSE | 0 | F670B87A | 15129700816 | | 919820098313 | android | text | FALSE | | F670B87A374AF89BBAB56C8C5FEAE78A |
| NY-359344 | 2545 | Unviewed | 5/24/2022 18:07 MMS/WH | FALSE | 0 | 93D36377 | 15129700816 | 12019368602, 12103240282, 130521 | | android | image | FALSE | 19729713300-1507826598 | 93D36377F9F154E0A605C259729DD2B04 |
| NY-359344 | 2544 | Unviewed | 5/24/2022 18:34 MMS/WH | FALSE | 0 | FE098CD2 | 15129700816 | 1281221578, 1281221609, 128179 | | android | image | FALSE | 1.2E+17 | FE09BCD26E8FCCBCBE7FF56B4DF8B135 |
| NY-359344 | 2562 | Unviewed | 5/24/2022 18:56 MMS/WH | FALSE | 0 | 4646C979 | 15129700816 | 15129700816, 447468710016, 85260 | | android | text | FALSE | 919833101144-1532530646 | 4646C979861832002A47162D0055F7E7 |
| NY-359344 | 2561 | Unviewed | 5/24/2022 18:58 MMS/WH | FALSE | 0 | 4646C979 | 15129700816 | | 919816501716 | android | text | FALSE | 919833101144-1532530646 | 4646C979861832002A47162D0055F7E7 |
| NY-359344 | 2564 | Unviewed | 5/24/2022 19:18 MMS/WH | FALSE | 0 | 5CCE661F | 15129700816 | 1281221578, 1281221609, 128179 | | android | text | FALSE | 1.2E+17 | 5CCE661F66BF821EC23D26A880F1D47C |
| NY-359344 | 2563 | Unviewed | 5/24/2022 19:19 MMS/WH | FALSE | 0 | DD261B38 | 15129700816 | 1281221578, 1281221609, 128179 | | android | text | FALSE | 1.2E+17 | DD261B38CDC92D448349D04B731D1091 |
| NY-359344 | 2589 | Unviewed | 5/24/2022 19:53 MMS/WH | FALSE | 0 | 40725073 | 15129700816 | 12148088635, 12814350342, 132571 | | android | text | FALSE | 19153006928-1562016466 | 40725073C78707D31F3889AFE1A833C3 |
| NY-359344 | 2588 | Unviewed | 5/24/2022 20:12 MMS/WH | FALSE | 0 | AACA70E7 | 15129700816 | 12148088635, 12814350342, 132571 | | android | text | FALSE | 19153006928-1562016466 | AACA70E7C6342361535C95A884E7DE7C |
| NY-359344 | 2621 | Unviewed | 5/24/2022 21:28 MMS/WH | FALSE | 0 | 75904EE1 | 15129700816 | 1281221578, 1281221609, 128179 | | android | text | FALSE | 1.2E+17 | 75904EE19034189A2CCAFD9C42D4B08E |
| NY-359344 | 2622 | Unviewed | 5/24/2022 21:28 MMS/WH | FALSE | 0 | 557B1A54 | 15129700816 | 1281221578, 1281221609, 128179 | | android | reaction | FALSE | 1.2E+17 | 557B1A54A51074CE359B2EDD0E2AFDAD8 |
| NY-359344 | 2624 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AB1F | 15129700816 | 12148088635, 12814350342, 132571 | | web | text | FALSE | 19153006928-1562016466 | 3EB0AB1F68CCD434CA39 |
| NY-359344 | 2623 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AB1F | 15129700816 | | 13257169836 | web | text | FALSE | 19153006928-1562016466 | 3EB0AB1F68CCD434CA39 |
| NY-359344 | 2618 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0B8EE | 15129700816 | 1281221578, 1281221609, 128179 | | web | text | FALSE | 1.2E+17 | 3EB0B8EE909F18E5C288 |
| NY-359344 | 2627 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AA00 | 15129700816 | 12019368602, 12103240282, 130521 | | web | text | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 2628 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AA00 | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 2633 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AA00 | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 2634 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AA00 | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 2631 | Unviewed | 5/24/2022 21:36 MMS/WH | FALSE | 0 | 3EB0AA00 | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 2626 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB0359D | 15129700816 | 12019368602, 12103240282, 130521 | | web | text | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 2632 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB0359D | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 2629 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB0359D | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 2630 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB0359D | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 2625 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB0359D | 15129700816 | | 15126951716 | web | text | FALSE | 19729713300-1507826598 | 3EB0359DED9207B53F5E |
| NY-359344 | 2619 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB0852C | 15129700816 | 1281221578, 1281221609, 128179 | | web | text | FALSE | 1.2E+17 | 3EB0852C1CC00A4B7E59 |
| NY-359344 | 2620 | Unviewed | 5/24/2022 21:37 MMS/WH | FALSE | 0 | 3EB08AF3 | 15129700816 | 1281221578, 1281221609, 128179 | | web | reaction | FALSE | 1.2E+17 | 3EB08AF34509AD29109F |
| NY-359344 | 2635 | Unviewed | 5/24/2022 21:39 MMS/WH | FALSE | 0 | 3EB0A42B | 15129700816 | | 919820098313 | web | text | FALSE | | 3EB0A42B80BF3034F4BD |
| NY-359344 | 2653 | Unviewed | 5/24/2022 22:05 MMS/WH | FALSE | 0 | 3EB00950 | 15129700816 | 12148088635, 12814350342, 132571 | | web | text | FALSE | 19153006928-1562016466 | 3EB00950E051934920DD |
| NY-359344 | 2654 | Unviewed | 5/24/2022 22:05 MMS/WH | FALSE | 0 | 3EB0DE55 | 15129700816 | 12148088635, 12814350342, 132571 | | web | text | FALSE | 19153006928-1562016466 | 3EB0DE551BDDD91AE289 |
| NY-359344 | 2690 | Unviewed | 5/25/2022 0:43 MMS/WH | FALSE | 0 | 5D5021DD | 15129700816 | | 14063662597 | android | url | FALSE | | 5D5021DDF9E17DA49AB75C43E6A99C6S |
| NY-359344 | 2694 | Unviewed | 5/25/2022 0:43 MMS/WH | FALSE | 0 | 53E8B9AA | 15129700816 | | 14063662597 | android | text | FALSE | | 53E8B9AA8B42EF702486296E0D352BA7 |
| NY-359344 | 2689 | Unviewed | 5/25/2022 0:43 MMS/WH | FALSE | 0 | 6901A1D3 | 15129700816 | | 14063662597 | android | text | FALSE | | 6901A1D38D9EA18E18E8EBAA0C39742EE |
| NY-359344 | 2691 | Unviewed | 5/25/2022 0:43 MMS/WH | FALSE | 0 | 3A497285 | 14063662597 | | 15129700816 | iphone | reaction | FALSE | | 3A49728591C15C370E5E |
| NY-359344 | 2692 | Unviewed | 5/25/2022 0:44 MMS/WH | FALSE | 0 | 4A7FCEEE | 14063662597 | | 15129700816 | android | text | FALSE | | 4A7FCEEEFA9ECF1414BFA51D7F6F3282 |
| NY-359344 | 2693 | Unviewed | 5/25/2022 0:44 MMS/WH | FALSE | 0 | 3A211D81 | 14063662597 | | 15129700816 | iphone | reaction | FALSE | | 3A211D817831A79801ED |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 2733 | Unviewed | 5/25/2022 3:56 | MMS/WH | FALSE | 0 | DAA1DB3C | 15129700816 | 12106302139, 13235472772, 151257 | android | text | | 18326184447-1320102678 | DAA1DB3011C0982A99B763F5C3963FEE |
| NY-359344 | 2734 | Unviewed | 5/25/2022 3:57 | MMS/WH | FALSE | 0 | 323A2125 | 15129700816 | 12106302139, 13235472772, 151257 | android | text | | 18326184447-1320102678 | 323A212544D07DOB4F5256F93A81B54F |
| NY-359344 | 2735 | Unviewed | 5/25/2022 3:57 | MMS/WH | FALSE | 0 | A1E88FC6 | 15129700816 | 12106302139, 13235472772, 151257 | android | text | | 18326184447-1320102678 | A1E88FC6S9E8825ADD9157109BCDC54E |
| NY-359344 | 2740 | Unviewed | 5/25/2022 4:23 | MMS/WH | FALSE | 0 | 5A0707B8 | 15129700816 | 919820098313 | android | text | | | 5A0707B8S20D7C1C793B9B9B8735A5DB |
| NY-359344 | 2747 | Unviewed | 5/25/2022 4:25 | MMS/WH | FALSE | 0 | 470FF6491 | 15129700816 | 919833279436 | android | text | | | 470FF6491A15AAEBA9B6240E5E3981EF |
| NY-359344 | 2741 | Unviewed | 5/25/2022 4:27 | MMS/WH | FALSE | 0 | C2D27E38 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | 15124579081-1596076668 | C2D27E386AA111F46F3CB85F165F95AE |
| NY-359344 | 2742 | Unviewed | 5/25/2022 4:27 | MMS/WH | FALSE | 0 | E5DDFEB5 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | 15124579081-1596076668 | E5DDFEB593F77A4C51C48CD5FF50F69A |
| NY-359344 | 2745 | Unviewed | 5/25/2022 4:28 | MMS/WH | FALSE | 0 | 08EB3352 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | 15124579081-1596076668 | 08EB335274BA9A2AD3240200D9828D3A3 |
| NY-359344 | 2743 | Unviewed | 5/25/2022 4:28 | MMS/WH | FALSE | 0 | 49873733 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | 15124579081-1596076668 | 49873733F81A66559134834F7985FD2 |
| NY-359344 | 2744 | Unviewed | 5/25/2022 4:28 | MMS/WH | FALSE | 0 | 888EF4EC | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | 15124579081-1596076668 | 888EF4ECDE14AAE57CC8E591E7F68EC4 |
| NY-359344 | 2746 | Unviewed | 5/25/2022 4:30 | MMS/WH | FALSE | 0 | BD11C52A | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | 15124579081-1596076668 | BD11C52A71400F8CB1AD08B050EB8BF1 |
| NY-359344 | 2760 | Unviewed | 5/25/2022 6:03 | MMS/WH | FALSE | 0 | 3AFB75E0 | 919029040305 | 15129700816 | iphone | text | | | 3AFB75E00B772FDA28E5 |
| NY-359344 | 2774 | Unviewed | 5/25/2022 9:16 | MMS/WH | FALSE | 0 | BA5A7B0C | 919833279436 | 15129700816 | android | image | | | BA5A7B0DA67DC96377AE66E1A41D6B16 |
| NY-359344 | 2775 | Unviewed | 5/25/2022 9:18 | MMS/WH | FALSE | 0 | 5B4584A9 | 919833279436 | 15129700816 | android | text | | | 5B4584A9ECE5FBEDA80A92723C4E3860 |
| NY-359344 | 2789 | Unviewed | 5/25/2022 12:34 | MMS/WH | FALSE | 0 | 3A0BEEB4 | 919920625464 | 15129700816 | iphone | text | | | 3A0BEEB412375A602A03 |
| NY-359344 | 2797 | Unviewed | 5/25/2022 12:34 | MMS/WH | FALSE | 0 | 3A9D9A6A | 919920625464 | 15129700816 | iphone | text | | | 3A9D9A6A31A5A94B351C |
| NY-359344 | 2806 | Unviewed | 5/25/2022 12:35 | MMS/WH | FALSE | 0 | F67D66E6 | 15129700816 | 919920625464 | android | text | | | F67D66E69E5F1CFE85AE47CECA54189C |
| NY-359344 | 2798 | Unviewed | 5/25/2022 12:35 | MMS/WH | FALSE | 0 | 8DD2639F | 15129700816 | 919920625464 | android | text | | | 8DD2639F5F75C00275E23E12E94292D5 |
| NY-359344 | 2804 | Unviewed | 5/25/2022 12:36 | MMS/WH | FALSE | 0 | D787B695 | 15129700816 | 919920625464 | android | text | | | D787B6956DCBE57815C07A24D754D6EE |
| NY-359344 | 2800 | Unviewed | 5/25/2022 12:36 | MMS/WH | FALSE | 0 | 41FC6D87 | 15129700816 | 919920625464 | android | text | | | 41FC6D87654A9FE37EC9B97EB0EAE13E |
| NY-359344 | 2795 | Unviewed | 5/25/2022 12:36 | MMS/WH | FALSE | 0 | E5AA60F7 | 15129700816 | 919920625464 | android | text | | | E5AA60F77ED04F67459CA09354CA224A |
| NY-359344 | 2801 | Unviewed | 5/25/2022 12:37 | MMS/WH | FALSE | 0 | 91921AE4 | 15129700816 | 919920625464 | android | text | | | 91921AE4C76E626185CD5DBA03178311 |
| NY-359344 | 2791 | Unviewed | 5/25/2022 12:37 | MMS/WH | FALSE | 0 | BCED88A2 | 15129700816 | 919920625464 | android | text | | | BCED88A2C963E693C1982560F68A7425 |
| NY-359344 | 2792 | Unviewed | 5/25/2022 12:38 | MMS/WH | FALSE | 0 | 3ABFF684 | 919920625464 | 15129700816 | iphone | text | | | 3ABFF6846F2833DF43D |
| NY-359344 | 2793 | Unviewed | 5/25/2022 12:38 | MMS/WH | FALSE | 0 | 89F85FD8 | 15129700816 | 919920625464 | android | text | | | 89F85FD8A9D891F4E60954F89819778F |
| NY-359344 | 2790 | Unviewed | 5/25/2022 12:38 | MMS/WH | FALSE | 0 | 3A9CBFA6 | 919920625464 | 15129700816 | iphone | text | | | 3A9CBFA69873592670D8 |
| NY-359344 | 2805 | Unviewed | 5/25/2022 12:38 | MMS/WH | FALSE | 0 | 0C5C3584 | 15129700816 | 919920625464 | android | text | | | 0C5C35849AEA52361B9D212715CD7EAF |
| NY-359344 | 2802 | Unviewed | 5/25/2022 12:38 | MMS/WH | FALSE | 0 | 3AB5938C | 919920625464 | 15129700816 | iphone | text | | | 3AB5938C545796ECA2A4 |
| NY-359344 | 2799 | Unviewed | 5/25/2022 12:38 | MMS/WH | FALSE | 0 | 1E3D8714 | 15129700816 | 919920625464 | android | text | | | 1E3D8714184CAA6CA40492786F72F24AA5 |
| NY-359344 | 2803 | Unviewed | 5/25/2022 12:39 | MMS/WH | FALSE | 0 | 3AC19077 | 919920625464 | 15129700816 | iphone | text | | | 3AC19077D38C4D36EF88 |
| NY-359344 | 2807 | Unviewed | 5/25/2022 12:39 | MMS/WH | FALSE | 0 | 12A544D7 | 15129700816 | 919029040305 | android | text | | | 12A544D73D60B8B8356030A147183A63 |
| NY-359344 | 2794 | Unviewed | 5/25/2022 12:40 | MMS/WH | FALSE | 0 | 16C24F89 | 15129700816 | 919920625464 | android | text | | | 16C24F8999B2F84562078481E8AF8D3E |
| NY-359344 | 2796 | Unviewed | 5/25/2022 12:40 | MMS/WH | FALSE | 0 | 3A5FB68B | 919920625464 | 15129700816 | iphone | text | | | 3A5FB68BC80BF77CCE3D |
| NY-359344 | 2816 | Unviewed | 5/25/2022 12:48 | MMS/WH | FALSE | 0 | E25DE492 | 15129700816 | 919892206247 | android | image | | | E25DE49286D6C731AD223AA46586A0AC |
| NY-359344 | 2819 | Unviewed | 5/25/2022 12:48 | MMS/WH | FALSE | 0 | 9937D210 | 15129700816 | 919892206247 | android | text | | | 9937D21053C2D36CF5055C2CAE07039C |
| NY-359344 | 2822 | Unviewed | 5/25/2022 12:49 | MMS/WH | FALSE | 0 | 31682189 | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | 15129700816-1566884606 | 31682189620669GA5F8F0AE3088819BC |
| NY-359344 | 2823 | Unviewed | 5/25/2022 12:49 | MMS/WH | FALSE | 0 | 5A462733 | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | 15129700816-1566884606 | 5A4627330S8A6CD1A86EEE5D4E75C55F |
| NY-359344 | 2826 | Unviewed | 5/25/2022 12:49 | MMS/WH | FALSE | 0 | 7A71CB09 | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | 15129700816-1566884606 | 7A71CB09B8BFA92B16FBCA5307812A9C |
| NY-359344 | 2813 | Unviewed | 5/25/2022 12:58 | MMS/WH | FALSE | 0 | 3A04520A | 919029040305 | 15129700816 | iphone | text | | | 3A04520A2A48B9D5CACE |
| NY-359344 | 2820 | Unviewed | 5/25/2022 13:00 | MMS/WH | FALSE | 0 | 3AD12CE4 | 919892206247 | 15129700816 | iphone | text | | | 3AD12CE4757GE1898F66 |
| NY-359344 | 2815 | Unviewed | 5/25/2022 13:01 | MMS/WH | FALSE | 0 | 3AD5191A | 919892206247 | 15129700816 | iphone | text | | | 3AD5191AE259DC474DD4 |
| NY-359344 | 2817 | Unviewed | 5/25/2022 13:01 | MMS/WH | FALSE | 0 | 3AF7821E | 919892206247 | 15129700816 | iphone | text | | | 3AF7821E7AACEA965805 |
| NY-359344 | 2808 | Unviewed | 5/25/2022 13:03 | MMS/WH | FALSE | 0 | 159BC990 | 15129700816 | 919029040305 | android | image | | | 159BC990B8448708174DDAFBF1D4BF1C |
| NY-359344 | 2809 | Unviewed | 5/25/2022 13:04 | MMS/WH | FALSE | 0 | 17F4F7A9 | 15129700816 | 919029040305 | android | image | | | 17F4F7A90E780CE3A1A94C63888255F5 |
| NY-359344 | 2818 | Unviewed | 5/25/2022 13:05 | MMS/WH | FALSE | 0 | 09E5090D | 15129700816 | 919892206247 | android | text | | | 09E5090D74A0BD2C61B9588244928F0C |
| NY-359344 | 2821 | Unviewed | 5/25/2022 13:05 | MMS/WH | FALSE | 0 | 39FBA6FF | 15129700816 | 919892206247 | android | text | | | 39FBA6FF635A0A1D4B5CDFE95B5DB692 |
| NY-359344 | 2824 | Unviewed | 5/25/2022 13:05 | MMS/WH | FALSE | 0 | 3988223S | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | 15129700816-1566884606 | 3988223508E3C28EDD25OCD4BD784FB61 |
| NY-359344 | 2814 | Unviewed | 5/25/2022 13:05 | MMS/WH | FALSE | 0 | 3A1D4F73 | 919029040305 | 15129700816 | iphone | text | | | 3A1D4F734ED23C0F87BC |
| NY-359344 | 2825 | Unviewed | 5/25/2022 13:05 | MMS/WH | FALSE | 0 | 93BA6CBA | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | 15129700816-1566884606 | 93BA6CBA9732251BE80EA1E2D9EA1A4F |
| NY-359344 | 2810 | Unviewed | 5/25/2022 13:06 | MMS/WH | FALSE | 0 | BF5EE406 | 15129700816 | 919029040305 | android | text | | | BF5EE4064BCEC5DAD8F6D62AAA8DA677 |
| NY-359344 | 2811 | Unviewed | 5/25/2022 13:06 | MMS/WH | FALSE | 0 | 3A46EBC3 | 919029040305 | 15129700816 | iphone | text | | | 3A46EBC32D56E65333EC3 |
| NY-359344 | 2812 | Unviewed | 5/25/2022 13:06 | MMS/WH | FALSE | 0 | 3BC7814D | 15129700816 | 919029040305 | android | text | | | 3BC7814DE6A8E5C05305B8675434F9EB |
| NY-359344 | 2827 | Unviewed | 5/25/2022 13:07 | MMS/WH | FALSE | 0 | 4E6283CD | 15129700816 | 17327371694 | android | url | | | 4E6283CD08F23AC4B739178C2CE7539C |
| NY-359344 | 2847 | Unviewed | 5/25/2022 14:06 | MMS/WH | FALSE | 0 | 3A251C3A | 17327371694 | 15129700816 | iphone | text | | | 3A251C3ACA38FA2CEC5C |
| NY-359344 | 2846 | Unviewed | 5/25/2022 14:07 | MMS/WH | FALSE | 0 | D016ACE1 | 15129700816 | 17327371694 | android | text | | | D016ACE1A9D99A9E28C2C84C482EAE55 |
| NY-359344 | 2851 | Unviewed | 5/25/2022 14:07 | MMS/WH | FALSE | 0 | 9A196BEC | 15129700816 | 17327371694 | android | text | | | 9A196BEC83359E6A4A88E5DDAFE86DEE |
| NY-359344 | 2848 | Unviewed | 5/25/2022 14:07 | MMS/WH | FALSE | 0 | 3AA2FF74 | 17327371694 | 15129700816 | iphone | text | | | 3AA2FF74D02AED4CF975 |
| NY-359344 | 2853 | Unviewed | 5/25/2022 14:08 | MMS/WH | FALSE | 0 | 4AEE55B1 | 15129700816 | 919029040305 | android | text | | | 4AEE55B193A8A16F8D415BE4E6E9FAB0 |
| NY-359344 | 2852 | Unviewed | 5/25/2022 14:08 | MMS/WH | FALSE | 0 | EFE16080 | 15129700816 | 919029040305 | android | text | | | EFE160806A858F80044888688932C71C |
| NY-359344 | 2849 | Unviewed | 5/25/2022 14:08 | MMS/WH | FALSE | 0 | 33A7EA83 | 15129700816 | 17327371694 | android | text | | | 33A7EA8311A7087C5B8D022F3D6235BA |
| NY-359344 | 2850 | Unviewed | 5/25/2022 14:08 | MMS/WH | FALSE | 0 | 2E2EEC4B | 15129700816 | 17327371694 | android | text | | | 2E2EEC4B3E4D71531744E89FCBD7FD34 |
| NY-359344 | 2869 | Unviewed | 5/25/2022 14:15 | MMS/WH | FALSE | 0 | 3A49DEF1 | 919029040305 | 15129700816 | iphone | text | | | 3A49DEF1DEE4527D442A |
| NY-359344 | 2871 | Unviewed | 5/25/2022 14:15 | MMS/WH | FALSE | 0 | 3A2F889E | 919029040305 | 15129700816 | iphone | text | | | 3A2F889E6DD7F89D92D5 |
| NY-359344 | 2872 | Unviewed | 5/25/2022 14:29 | MMS/WH | FALSE | 0 | 916D561A | 15129700816 | 919029040305 | android | text | | | 916D5614E53AB2DD62934958335CA2EAE |
| NY-359344 | 2873 | Unviewed | 5/25/2022 14:29 | MMS/WH | FALSE | 0 | 48D74EB6 | 15129700816 | 919029040305 | android | text | | | 48D74EB6229C6B0824C18B07EFAF38DC |
| NY-359344 | 2870 | Unviewed | 5/25/2022 14:38 | MMS/WH | FALSE | 0 | 3A4A920D | 919029040305 | 15129700816 | iphone | text | | | 3A4A920DCADD463F7B1C |
| NY-359344 | 2893 | Unviewed | 5/25/2022 15:47 | MMS/WH | FALSE | 0 | A44BB518 | 15129700816 | 18646506563 | android | text | | | A44BB518SAE896F1CE7344F5C67465B4 |
| NY-359344 | 2896 | Unviewed | 5/25/2022 15:48 | MMS/WH | FALSE | 0 | 06218DD7 | 15129700816 | 18646506563 | android | image | | | 06218DD78C87E89B3A918BFF3DCF8C6C |
| NY-359344 | 2899 | Unviewed | 5/25/2022 15:48 | MMS/WH | FALSE | 0 | 24949653 | 15129700816 | 18646506563 | android | text | | | 2494963558D51B9F9D9876EFC4E4AE |
| NY-359344 | 2894 | Unviewed | 5/25/2022 15:48 | MMS/WH | FALSE | 0 | 3E80861D | 18646506563 | 15129700816 | web | text | | | 3E80861DD84D3F286SA4 |
| NY-359344 | 2897 | Unviewed | 5/25/2022 15:48 | MMS/WH | FALSE | 0 | C0926338 | 15129700816 | 18646506563 | android | text | | | C092633818048F7135723B6CD1A72ABA |
| NY-359344 | 2895 | Unviewed | 5/25/2022 15:49 | MMS/WH | FALSE | 0 | 3E80A8C2 | 18646506563 | 15129700816 | web | text | | | 3EB0A8C2B820D31D01D3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 2898 | Unviewed | 5/25/2022 15:55 | MMS/WH | FALSE | 0 748A997C | 15129700816 | 18646506563 | | android | text | FALSE | | 748A997C861581AB19413D5421FD301! |
| NY-359344 | 2900 | Unviewed | 5/25/2022 15:56 | MMS/WH | FALSE | 0 3EB0BE56 | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB0BE564D91A30624DF |
| NY-359344 | 2903 | Unviewed | 5/25/2022 15:56 | MMS/WH | FALSE | 0 B3BA9AF5 | 15129700816 | 13374299637 | | android | image | FALSE | | B3BA9AF5D9B9E5E3A7AB6BD1E2C330C9 |
| NY-359344 | 2901 | Unviewed | 5/25/2022 15:56 | MMS/WH | FALSE | 0 BD2476D | 15129700816 | 13374299637 | | android | image | FALSE | | BD2476D01C6004A7A487F0374FA43F! |
| NY-359344 | 2905 | Unviewed | 5/25/2022 15:56 | MMS/WH | FALSE | 0 FB739800 | 15129700816 | 13374299637 | | android | text | FALSE | | FB739800845BFDE659B923718E877E8F |
| NY-359344 | 2904 | Unviewed | 5/25/2022 15:57 | MMS/WH | FALSE | 0 3A3536C3 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3A3536C370E2F9C80953 |
| NY-359344 | 2902 | Unviewed | 5/25/2022 15:57 | MMS/WH | FALSE | 0 3ACCE313 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3ACCE313260B4A6E58C7D |
| NY-359344 | 2918 | Unviewed | 5/25/2022 16:15 | MMS/WH | FALSE | 0 3A376CA5 | 18646506563 | 15129700816 | | iphone | image | FALSE | | 3A376CA50909DC551825 |
| NY-359344 | 2920 | Unviewed | 5/25/2022 16:15 | MMS/WH | FALSE | 0 3ACE39AE | 18646506563 | 15129700816 | | iphone | image | FALSE | | 3ACE39AEA1DC1001C08A |
| NY-359344 | 2917 | Unviewed | 5/25/2022 16:15 | MMS/WH | FALSE | 0 BA39654A | 15129700816 | 18646506563 | | android | text | FALSE | | BA39654A5BFF883312BF6AEA561C570F |
| NY-359344 | 2919 | Unviewed | 5/25/2022 16:15 | MMS/WH | FALSE | 0 037D0D20 | 15129700816 | 18646506563 | | android | text | FALSE | | 037D0D2DFDB840E9FE56CCC4897A885: |
| NY-359344 | 2933 | Unviewed | 5/25/2022 16:16 | MMS/WH | FALSE | 0 3A010AF5 | 18646506563 | 15129700816 | | iphone | text | FALSE | | 3A010AF518428067A947 |
| NY-359344 | 2921 | Unviewed | 5/25/2022 16:17 | MMS/WH | FALSE | 0 84AAC83C | 15129700816 | 18646506563 | | android | text | FALSE | | 84AAC83D6EAB770D41ACC1D04EE20453 |
| NY-359344 | 2934 | Unviewed | 5/25/2022 16:17 | MMS/WH | FALSE | 0 4591736A | 15129700816 | 18646506563 | | android | text | FALSE | | 4591736A59FB41D99EC81F8626AA30EE |
| NY-359344 | 2929 | Unviewed | 5/25/2022 16:17 | MMS/WH | FALSE | 0 7C207FE6 | 15129700816 | 18646506563 | | android | text | FALSE | | 7C207FE6C18D8588845AA68F741845C |
| NY-359344 | 2941 | Unviewed | 5/25/2022 16:17 | MMS/WH | FALSE | 0 F88B95F2 | 15129700816 | 15129700816, 91876718210 91982 | android | text | FALSE | 15129700816-156688460 | F88B95F260A75F09FFE754D1F7E793E! |
| NY-359344 | 2939 | Unviewed | 5/25/2022 16:18 | MMS/WH | FALSE | 0 7025BE32 | 15129700816 | 15129700816, 91876718210, 91982 | android | text | FALSE | 15129700816-156688460 | 7025BE32CFAE49BCAFFDF9345D989F42 |
| NY-359344 | 2923 | Unviewed | 5/25/2022 16:18 | MMS/WH | FALSE | 0 3EB01291 | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB01291854261B62481 |
| NY-359344 | 2925 | Unviewed | 5/25/2022 16:18 | MMS/WH | FALSE | 0 D7BCDF0F | 15129700816 | 18646506563 | | android | text | FALSE | | D7BCDF0F006880F15167183D5C13035. |
| NY-359344 | 2924 | Unviewed | 5/25/2022 16:19 | MMS/WH | FALSE | 0 E0552159 | 15129700816 | 18646506563 | | android | text | FALSE | | E0552159D606AC1A72E5D8D64883F8C0 |
| NY-359344 | 2932 | Unviewed | 5/25/2022 16:19 | MMS/WH | FALSE | 0 3EB0553A | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB0553ACF828E2AD94C |
| NY-359344 | 2928 | Unviewed | 5/25/2022 16:19 | MMS/WH | FALSE | 0 3EB037D8 | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB037D87C8DA527CDF |
| NY-359344 | 2935 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 62DE683E | 15129700816 | 18646506563 | | android | text | FALSE | | 62DE683E076A4C2AF8194487A02D9917 |
| NY-359344 | 2936 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 3EB0D112 | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB0D1122E35EFEAA82A |
| NY-359344 | 2922 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 5E6033D1 | 15129700816 | 18646506563 | | android | text | FALSE | | 5E6033D17A7EEFB8EE89C4539C05CD4F |
| NY-359344 | 2926 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 615D2E4B | 15129700816 | 18646506563 | | android | text | FALSE | | 615D2E4BEA41A1264E8DF41FF2E3AA3C |
| NY-359344 | 2930 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 3EB0438B | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB0438BB7A8F0840732 |
| NY-359344 | 2943 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 CFFD3628 | 15129700816 | 15129700816, 91876718210, 91982 | android | text | FALSE | 15129700816-156688460 | CFFD36288FBAF51F19FF3A5183524C5E |
| NY-359344 | 2942 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 C980CF46 | 15129700816 | 15129700816, 91876718210, 91982 | android | text | FALSE | 15129700816-156688460 | C980CF46D4F92D065D6FE8CC997D5227 |
| NY-359344 | 2940 | Unviewed | 5/25/2022 16:20 | MMS/WH | FALSE | 0 8338C8AC | 15129700816 | 15129700816, 91876718210, 91982 | android | text | FALSE | 15129700816-156688460 | 8338C8ACAFFB2FF3EACA67F8324850C2 |
| NY-359344 | 2931 | Unviewed | 5/25/2022 16:21 | MMS/WH | FALSE | 0 3EB0D614 | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB0D614D5AA53F3C8C3 |
| NY-359344 | 2927 | Unviewed | 5/25/2022 16:21 | MMS/WH | FALSE | 0 999A9E61 | 15129700816 | 18646506563 | | android | text | FALSE | | 999A9E611428B19F268F5E374B675554 |
| NY-359344 | 2937 | Unviewed | 5/25/2022 16:21 | MMS/WH | FALSE | 0 3EB0B5D4 | 18646506563 | 15129700816 | | web | text | FALSE | | 3EB0B5D457F70A90F36F |
| NY-359344 | 2944 | Unviewed | 5/25/2022 16:35 | MMS/WH | FALSE | 0 391A8573 | 13024947420 | 15129700816 | | android | text | FALSE | | 391A8573897587B6E4F6564E762B350D |
| NY-359344 | 2948 | Unviewed | 5/25/2022 16:36 | MMS/WH | FALSE | 0 7B2526DA | 13024947420 | 15129700816 | | android | text | FALSE | | 7B2526DADE29FA4D2D3E436AC55FD24D |
| NY-359344 | 2938 | Unviewed | 5/25/2022 16:41 | MMS/WH | FALSE | 0 F4522D58 | 15129700816 | 18646506563 | | android | text | FALSE | | F4522D58939F41A40BC8A9994D2F7288 |
| NY-359344 | 2947 | Unviewed | 5/25/2022 16:42 | MMS/WH | FALSE | 0 6A728C89 | 15129700816 | 13024947420 | | android | text | FALSE | | 6A728C89931BC662CED2E651AA9CAE2C |
| NY-359344 | 2946 | Unviewed | 5/25/2022 16:42 | MMS/WH | FALSE | 0 50C4131F | 15129700816 | 13024947420 | | android | text | FALSE | | 50C4131F6D7A196E644ACE7057728771 |
| NY-359344 | 2945 | Unviewed | 5/25/2022 16:42 | MMS/WH | FALSE | 0 FFABCF94 | 15129700816 | 13024947420 | | android | text | FALSE | | FFABCF941E83C7D2F4A5A4A80FCBD145 |
| NY-359344 | 2949 | Unviewed | 5/25/2022 16:43 | MMS/WH | FALSE | 0 1050FA92 | 15129700816 | 15127363086, 15129700816, 151297 android | text | FALSE | 15129700816-158284519 | 1050FA929D368FE326319CB5FF302C5! |
| NY-359344 | 2950 | Unviewed | 5/25/2022 16:43 | MMS/WH | FALSE | 0 B59A98D8 | 15129700816 | 15127363086, 15129700816, 151297 android | text | FALSE | 15129700816-158284519 | B59A98D8EF3735ED3D20AB9E3446279! |
| NY-359344 | 2963 | Unviewed | 5/25/2022 16:44 | MMS/WH | FALSE | 0 A88F0E5C | 15129700816 | 15125915640 | | android | text | FALSE | | A88F0E5C4DEFB273DF1640CFD8DCA224 |
| NY-359344 | 2951 | Unviewed | 5/25/2022 16:49 | MMS/WH | FALSE | 0 E628469E | 15129700816 | 13374299637 | | android | text | FALSE | | E628469E26D8508D2FCCAE8B99D4C3E1 |
| NY-359344 | 2952 | Unviewed | 5/25/2022 16:49 | MMS/WH | FALSE | 0 F9A69965 | 15129700816 | 13374299637 | | android | text | FALSE | | F9A69965E130F3BF32BC997952CDCDFE |
| NY-359344 | 2953 | Unviewed | 5/25/2022 16:49 | MMS/WH | FALSE | 0 6376C741 | 15129700816 | 13374299637 | | android | text | FALSE | | 6376C741D2FD53430714E30BF8BC44DC |
| NY-359344 | 2961 | Unviewed | 5/25/2022 16:49 | MMS/WH | FALSE | 0 3A515C28 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3A515C2B67AA5DF79CE5 |
| NY-359344 | 2955 | Unviewed | 5/25/2022 16:50 | MMS/WH | FALSE | 0 3A1D2766 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3A1D2766167266ABE031 |
| NY-359344 | 2957 | Unviewed | 5/25/2022 16:51 | MMS/WH | FALSE | 0 F00F610B | 15129700816 | 13374299637 | | android | text | FALSE | | F00F610B2331D429ED5CF8F2C6B4D43 |
| NY-359344 | 2954 | Unviewed | 5/25/2022 16:51 | MMS/WH | FALSE | 0 F9DA0A8C | 15129700816 | 13374299637 | | android | text | FALSE | | F9DA0A8C185C56D8C1202E069691B300 |
| NY-359344 | 2958 | Unviewed | 5/25/2022 16:51 | MMS/WH | FALSE | 0 3A8DE8F1 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3A8DE8F1B83870CE70EA |
| NY-359344 | 2959 | Unviewed | 5/25/2022 16:51 | MMS/WH | FALSE | 0 3A6A1F68 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3A6A1F684F8171AD71C |
| NY-359344 | 2962 | Unviewed | 5/25/2022 16:51 | MMS/WH | FALSE | 0 139A8B1E | 15129700816 | 13374299637 | | android | text | FALSE | | 139A8B1E8727A954B580A1F5A8102CB3 |
| NY-359344 | 2956 | Unviewed | 5/25/2022 16:51 | MMS/WH | FALSE | 0 65B0BDE4 | 15129700816 | 13374299637 | | android | text | FALSE | | 65B0BDE491F1D45ED8A01CE41967755CC |
| NY-359344 | 2960 | Unviewed | 5/25/2022 16:52 | MMS/WH | FALSE | 0 3A7E1A88 | 13374299637 | 15129700816 | | iphone | text | FALSE | | 3A7E1A887530288D050 |
| NY-359344 | 3044 | Unviewed | 5/25/2022 17:35 | MMS/WH | FALSE | 0 D4DD48C1 | 15129700816 | 17134447674 | | android | text | FALSE | | D4DD48C1273789D6D96624D9378F50B1 |
| NY-359344 | 3043 | Unviewed | 5/25/2022 17:35 | MMS/WH | FALSE | 0 BE1CE85C | 15129700816 | 17134447674 | | android | text | FALSE | | BE1CE85CC80F85DE8ED020DC9C58733F |
| NY-359344 | 3041 | Unviewed | 5/25/2022 17:35 | MMS/WH | FALSE | 0 4744AC5F | 15129700816 | 17134447674 | | android | text | FALSE | | 4744AC5FF98CA37F326D547A1FEC49D5 |
| NY-359344 | 3042 | Unviewed | 5/25/2022 17:43 | MMS/WH | FALSE | 0 3ACB5D2D | 17134447674 | 15129700816 | | iphone | text | FALSE | | 3ACB5D2DDD5FA4DB586F |
| NY-359344 | 3045 | Unviewed | 5/25/2022 18:09 | MMS/WH | FALSE | 0 208CCAAF | 13024947420 | 15129700816 | | android | text | FALSE | | 208CCAAF6D9E428CED5ABA92982EE2A0 |
| NY-359344 | 2992 | Unviewed | 5/25/2022 18:21 | MMS/WH | FALSE | 0 F72F74A7 | 15129700816 | 13024947420 | | android | text | FALSE | | F72F74A71C4F631E5D35C9ED784382F2 |
| NY-359344 | 2988 | Unviewed | 5/25/2022 18:27 | MMS/WH | FALSE | 0 3A269785 | 15125915640 | 15129700816 | | iphone | text | FALSE | | 3A269785C3682D48DEC6 |
| NY-359344 | 2990 | Unviewed | 5/25/2022 18:27 | MMS/WH | FALSE | 0 3AF50DAE | 15125915640 | 15129700816 | | iphone | text | FALSE | | 3AF50DAE1340FAE7F59A |
| NY-359344 | 2989 | Unviewed | 5/25/2022 18:33 | MMS/WH | FALSE | 0 351F5E9C | 15129700816 | 15125915640 | | android | text | FALSE | | 351F5E9C112818A6E89B02D6E4E757AE |
| NY-359344 | 2987 | Unviewed | 5/25/2022 18:33 | MMS/WH | FALSE | 0 4F410F78 | 15129700816 | 15125915640 | | android | text | FALSE | | 4F410F7898286F8A766E022EC6F08E9F |
| NY-359344 | 2991 | Unviewed | 5/25/2022 18:34 | MMS/WH | FALSE | 0 8FCE4564 | 15129700816 | 15125915640 | | android | text | FALSE | | 8FCE4564CAAC7DF5588A228A2AA6153EE |
| NY-359344 | 3004 | Unviewed | 5/25/2022 19:51 | MMS/WH | FALSE | 0 31BA3781 | 15129700816 | 15124579081 | | android | text | FALSE | | 31BA37B151073F0B1FA1B2776465D805 |
| NY-359344 | 3009 | Unviewed | 5/25/2022 19:51 | MMS/WH | FALSE | 0 3A72605C | 15124579081 | 15129700816 | | iphone | text | FALSE | | 3A72605C02957FA3FD53 |
| NY-359344 | 3006 | Unviewed | 5/25/2022 19:52 | MMS/WH | FALSE | 0 061F2BA2 | 15129700816 | 15124579081 | | android | image | FALSE | | 061F2BA234315340043F9B8A9BB3BAC |
| NY-359344 | 3010 | Unviewed | 5/25/2022 19:52 | MMS/WH | FALSE | 0 3AF5AB12 | 15124579081 | 15129700816 | | iphone | text | FALSE | | 3AF5AB12847CC6023447 |
| NY-359344 | 3012 | Unviewed | 5/25/2022 19:52 | MMS/WH | FALSE | 0 E6F4BBDA | 15129700816 | 15124579081 | | android | text | FALSE | | E6F4BBDA2AE6F50B3A8FD43F4B3C1957 |
| NY-359344 | 3011 | Unviewed | 5/25/2022 19:52 | MMS/WH | FALSE | 0 2F657865 | 15129700816 | 15124579081 | | android | text | FALSE | | 2F657865370398F4114F15F626B10FD2 |
| NY-359344 | 3007 | Unviewed | 5/25/2022 19:52 | MMS/WH | FALSE | 0 6B1961FE | 15129700816 | 15124579081 | | android | text | FALSE | | 6B1961FE79B51B3BB1F98E19D26F9A1D |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 3008 | Unviewed | 5/25/2022 19:52 | MMS/WHA | FALSE | 0 3AF71BF6 | 15124579081 | | 15129700816 | iphone | text | FALSE | 3AF71BF67B64E3CA735C |
| NY-359344 | 3013 | Unviewed | 5/25/2022 19:53 | MMS/WHA | FALSE | 0 CC187239! | 15129700816 | | 15124579081 | android | text | FALSE | CC187239567BE90E095D2A3D2660728( |
| NY-359344 | 3005 | Unviewed | 5/25/2022 19:53 | MMS/WHA | FALSE | 0 770E6462: | 15129700816 | | 15124579081 | android | text | FALSE | 770E6462578C1427E45CC8704683EF70( |
| NY-359344 | 3014 | Unviewed | 5/25/2022 19:58 | MMS/WHA | FALSE | 0 53B91830( | 15129700816 | | 15125915640 | android | reaction | FALSE | 53B91830EAC652904C018686C3C21EB3 |
| NY-359344 | 3020 | Unviewed | 5/25/2022 20:04 | MMS/WHA | FALSE | 0 3A8889C6 | 13374299637 | | 15129700816 | iphone | text | FALSE | 3A8889C638387FB4A29A |
| NY-359344 | 3022 | Unviewed | 5/25/2022 20:08 | MMS/WHA | FALSE | 0 3A5ABF94 | 18325522738 | | 15129700816 | iphone | text | FALSE | 3A5ABF94D7D3C52F7D06 |
| NY-359344 | 3015 | Unviewed | 5/25/2022 20:08 | MMS/WHA | FALSE | 0 84C47761: | 15129700816 | | 13374299637 | android | image | FALSE | 84C477612595154E7A09C8CF0168D0F5 |
| NY-359344 | 3021 | Unviewed | 5/25/2022 20:09 | MMS/WHA | FALSE | 0 3A25A1D5: | 13374299637 | | 15129700816 | iphone | text | FALSE | 3A25A1D55F9C76093669 |
| NY-359344 | 3018 | Unviewed | 5/25/2022 20:09 | MMS/WHA | FALSE | 0 C573F9EA: | 15129700816 | | 13374299637 | android | image | FALSE | C573F9EA861F9AC6F037A7C01656AD1E |
| NY-359344 | 3016 | Unviewed | 5/25/2022 20:09 | MMS/WHA | FALSE | 0 3A07262A | 13374299637 | | 15129700816 | iphone | text | FALSE | 3A07262A6F6B1FE880C7 |
| NY-359344 | 3017 | Unviewed | 5/25/2022 20:09 | MMS/WHA | FALSE | 0 3A8CDF72 | 13374299637 | | 15129700816 | iphone | text | FALSE | 3A8CDF72312E7260805A |
| NY-359344 | 3019 | Unviewed | 5/25/2022 20:10 | MMS/WHA | FALSE | 0 143FE6B4: | 15129700816 | | 13374299637 | android | text | FALSE | 143FE6B4194C3BD018E6CE88EB8E1ED8 |
| NY-359344 | 3066 | Unviewed | 5/25/2022 20:25 | MMS/WHA | FALSE | 0 B29D548A | 15129700816 | | 15124579081 | android | text | FALSE | B29D54BACBA98FC793165CD41ACBA6C5 |
| NY-359344 | 3067 | Unviewed | 5/25/2022 20:25 | MMS/WHA | FALSE | 0 3BE9A026 | 15129700816 | | 15124579081 | android | text | FALSE | 3BE9A02637E98443109BF9C5A0429FF7 |
| NY-359344 | 3075 | Unviewed | 5/25/2022 20:25 | MMS/WHA | FALSE | 0 3A792582: | 15124579081 | | 15129700816 | iphone | text | FALSE | 3A7925823C9E4922E78 |
| NY-359344 | 3073 | Unviewed | 5/25/2022 20:26 | MMS/WHA | FALSE | 0 1A699934 | 15129700816 | | 15124579081 | android | text | FALSE | 1A699934BD7C3A1E4F5399566752109A |
| NY-359344 | 3069 | Unviewed | 5/25/2022 20:25 | MMS/WHA | FALSE | 0 3AD52486 | 15124579081 | | 15129700816 | iphone | text | FALSE | 3AD52486ACF56450BF68 |
| NY-359344 | 3070 | Unviewed | 5/25/2022 20:26 | MMS/WHA | FALSE | 0 FC856008! | 15129700816 | | 15124579081 | android | text | FALSE | FC85600B566788ED4CA00FCD6092526( |
| NY-359344 | 3077 | Unviewed | 5/25/2022 20:26 | MMS/WHA | FALSE | 0 CD96C13E | 15129700816 | | 15124579081 | android | text | FALSE | CD96C13E4C2B7BC6ABB325223366137! |
| NY-359344 | 3078 | Unviewed | 5/25/2022 20:26 | MMS/WHA | FALSE | 0 3A8B5EC1: | 15124579081 | | 15129700816 | iphone | text | FALSE | 3A8B5EC1630A8BC6485A |
| NY-359344 | 3072 | Unviewed | 5/25/2022 20:26 | MMS/WHA | FALSE | 0 B4D2A98D | 15129700816 | | 15124579081 | android | text | FALSE | B4D2A98D375F1F347D11D1C0FC504253 |
| NY-359344 | 3068 | Unviewed | 5/25/2022 20:26 | MMS/WHA | FALSE | 0 3AA05E90 | 15124579081 | | 15129700816 | iphone | text | FALSE | 3AA05E9021684193E325 |
| NY-359344 | 3071 | Unviewed | 5/25/2022 20:27 | MMS/WHA | FALSE | 0 DC98B00F: | 15124579081 | | 15129700816 | iphone | text | FALSE | DC98B00F8E02EE3E3972295EC1F376DC |
| NY-359344 | 3076 | Unviewed | 5/25/2022 20:27 | MMS/WHA | FALSE | 0 8B0512E0( | 15129700816 | | 15124579081 | android | text | FALSE | 8B0512E0CB1AA9EC71FB047B7A77400E |
| NY-359344 | 3074 | Unviewed | 5/25/2022 20:27 | MMS/WHA | FALSE | 0 4067ECAC | 15129700816 | | 15124579081 | android | text | FALSE | 4067ECAC7B3027E5F53160913B8718C3 |
| NY-359344 | 3080 | Unviewed | 5/25/2022 20:40 | MMS/WHA | FALSE | 0 A5AC8631 | 15129700816 | 15124579081, 15129700816, 171332 | | android | image | FALSE | 15124579081-1596076668 | A5AC8631A7F37679DF2F56555BD6418E |
| NY-359344 | 3084 | Unviewed | 5/25/2022 20:41 | MMS/WHA | FALSE | 0 48F31F47! | 15129700816 | 15124579081, 15129700816, 171332 | | android | text | FALSE | 15124579081-1596076668 | 48F31F47531EE475999F9CAE74FE5D3E |
| NY-359344 | 3082 | Unviewed | 5/25/2022 20:41 | MMS/WHA | FALSE | 0 2E6210E2: | 15129700816 | 15124579081, 15129700816, 171332 | | android | text | FALSE | 15124579081-1596076668 | 2E6210E217ED2BA29ABF30B42181F084 |
| NY-359344 | 3083 | Unviewed | 5/25/2022 20:42 | MMS/WHA | FALSE | 0 27070BE5! | 15129700816 | 15124579081, 15129700816, 171332 | | android | text | FALSE | 15124579081-1596076668 | 27070BE5D93D49D2C3E15FAFC070DDE1 |
| NY-359344 | 3081 | Unviewed | 5/25/2022 20:42 | MMS/WHA | FALSE | 0 DBC78700 | 15129700816 | 15124579081, 15129700816, 171332 | | android | text | FALSE | 15124579081-1596076668 | DBC787009788649ACFCF4CDAD4158E15 |
| NY-359344 | 3079 | Unviewed | 5/25/2022 20:43 | MMS/WHA | FALSE | 0 02917TE4I | 15129700816 | 15124579081, 15129700816, 171332 | | android | text | FALSE | 15124579081-1596076668 | 02917TE4FC7FF2C45CF850756E0311CE |
| NY-359344 | 3086 | Unviewed | 5/25/2022 20:52 | MMS/WHA | FALSE | 0 6D2AAEA2 | 447375312636 | | 15129700816 | android | url | FALSE | 6D2AAEA26D29821AA30944DF53C74C3B |
| NY-359344 | 3085 | Unviewed | 5/25/2022 21:03 | MMS/WHA | FALSE | 0 3AE325C7: | 13374299637 | | 15129700816 | iphone | text | FALSE | 3AE325C7B9B78A8804AF |
| NY-359344 | 3117 | Unviewed | 5/25/2022 21:32 | MMS/WHA | FALSE | 0 C3446A10 | 13024947420 | | 15129700816 | android | text | FALSE | C3446A10FEE697BEFF766786F6FDCF2B2 |
| NY-359344 | 3103 | Unviewed | 5/25/2022 21:34 | MMS/WHA | FALSE | 0 DA0C98DC | 15129700816 | | 15124579081 | android | text | FALSE | DA0C98DD88E7327B14D83A06C70FBAD2 |
| NY-359344 | 3106 | Unviewed | 5/25/2022 21:34 | MMS/WHA | FALSE | 0 3AA0F67E | 15124579081 | | 15129700816 | iphone | text | FALSE | 3AA0F67E3CECEF5E844F |
| NY-359344 | 3102 | Unviewed | 5/25/2022 21:35 | MMS/WHA | FALSE | 0 53D4652E | 15129700816 | | 15124579081 | android | text | FALSE | 53D4652EE6F8F8878F79DD1A9BDB5A17 |
| NY-359344 | 3105 | Unviewed | 5/25/2022 21:35 | MMS/WHA | FALSE | 0 9FB8C518I | 15129700816 | | 15124579081 | android | text | FALSE | 9FB8C510563FA0914634383B01A476E |
| NY-359344 | 3108 | Unviewed | 5/25/2022 21:35 | MMS/WHA | FALSE | 0 3AF19DF8: | 15124579081 | | 15129700816 | iphone | text | FALSE | 3AF19DF8376B0A124FD4 |
| NY-359344 | 3109 | Unviewed | 5/25/2022 21:35 | MMS/WHA | FALSE | 0 59F14C87: | 15129700816 | | 15124579081 | android | text | FALSE | 59F14C873EF49CF2AECCCC72F73802DF |
| NY-359344 | 3104 | Unviewed | 5/25/2022 21:35 | MMS/WHA | FALSE | 0 8725B705I | 15129700816 | | 15124579081 | android | text | FALSE | 8725B705F10E24D85DA29725FFCAD0FC |
| NY-359344 | 3111 | Unviewed | 5/25/2022 21:35 | MMS/WHA | FALSE | 0 3A579CE2: | 15124579081 | | 15129700816 | iphone | text | FALSE | 3A579CE28B520B76314A |
| NY-359344 | 3112 | Unviewed | 5/25/2022 21:36 | MMS/WHA | FALSE | 0 74414DBC | 15129700816 | | 15124579081 | android | text | FALSE | 74414D8C9759SC5C033C21A4C149F3D1 |
| NY-359344 | 3113 | Unviewed | 5/25/2022 21:36 | MMS/WHA | FALSE | 0 3A35C1EB | 15124579081 | | 15129700816 | iphone | text | FALSE | 3A35C1EBEA00A879F36E |
| NY-359344 | 3107 | Unviewed | 5/25/2022 21:37 | MMS/WHA | FALSE | 0 3AA010FD | 15124579081 | | 15129700816 | iphone | text | FALSE | 3AA010FDA1D29580353E |
| NY-359344 | 3114 | Unviewed | 5/25/2022 21:45 | MMS/WHA | FALSE | 0 1999E872I | 15129700816 | | 15124579081 | android | text | FALSE | 1999E872E606AD0894A377082E8D96EC |
| NY-359344 | 3110 | Unviewed | 5/25/2022 21:45 | MMS/WHA | FALSE | 0 0A8FBB0F: | 15129700816 | | 15124579081 | android | text | FALSE | 0A8FBB0FCD1D4056F8CA309032C4486E |
| NY-359344 | 3116 | Unviewed | 5/25/2022 21:45 | MMS/WHA | FALSE | 0 FA917DB1 | 15129700816 | | 13024947420 | android | text | FALSE | FA917DB1B0002BAACB8CBC0D59B777CC |
| NY-359344 | 3115 | Unviewed | 5/25/2022 21:45 | MMS/WHA | FALSE | 0 4EE8FAE7( | 15129700816 | | 13024947420 | android | text | FALSE | 4EE8FAE702AFBBB055FB486C60F2C453 |
| NY-359344 | 3123 | Unviewed | 5/25/2022 22:12 | MMS/WHA | FALSE | 0 3A470E8A | 15123630131 | | 15129700816 | iphone | text | FALSE | 3A470E8A62970663 6A4F |
| NY-359344 | 3121 | Unviewed | 5/25/2022 22:16 | MMS/WHA | FALSE | 0 9C38AD E6 | 15129700816 | | 15123630131 | android | text | FALSE | 9C38ADE6DE84F4AE0319238015 8EEEB2 |
| NY-359344 | 3118 | Unviewed | 5/25/2022 22:16 | MMS/WHA | FALSE | 0 16DB7057 | 15129700816 | | 15123630131 | android | text | FALSE | 16DB7D57F7B8522338ADD6B6888ECC2E |
| NY-359344 | 3120 | Unviewed | 5/25/2022 22:16 | MMS/WHA | FALSE | 0 3AA00517 | 15123630131 | | 15129700816 | iphone | text | FALSE | 3AA00517D3D2C70A25FC |
| NY-359344 | 3119 | Unviewed | 5/25/2022 22:17 | MMS/WHA | FALSE | 0 49046311! | 15129700816 | | 15123630131 | android | text | FALSE | 49046311E629C73A1E692828481D552( |
| NY-359344 | 3125 | Unviewed | 5/25/2022 22:17 | MMS/WHA | FALSE | 0 4398F6CB: | 15129700816 | | 15123630131 | android | text | FALSE | 4398F6CB31DF6230F9B85DBF85CB7EF5 |
| NY-359344 | 3122 | Unviewed | 5/25/2022 22:18 | MMS/WHA | FALSE | 0 ED3B8535 | 15129700816 | | 15123630131 | android | text | FALSE | ED3B85354983FE1EE2458AC11DA84ECE |
| NY-359344 | 3124 | Unviewed | 5/25/2022 22:18 | MMS/WHA | FALSE | 0 3A8C608B | 15123630131 | | 15129700816 | iphone | text | FALSE | 3A8C608BEA36E6F07927 |
| NY-359344 | 3126 | Unviewed | 5/25/2022 22:18 | MMS/WHA | FALSE | 0 3AEFCF0D | 15123630131 | | 15129700816 | iphone | text | FALSE | 3AEFCF0DB04 6E6F086DC |
| NY-359344 | 3145 | Unviewed | 5/25/2022 22:19 | MMS/WHA | FALSE | 0 3AF23091! | 15123630131 | | 15129700816 | iphone | text | FALSE | 3AF23091DC385ACA5ED4 |
| NY-359344 | 3143 | Unviewed | 5/25/2022 22:22 | MMS/WHA | FALSE | 0 3A3C4524 | 15123630131 | | 15129700816 | iphone | text | FALSE | 3A3C4524EA7920B3631F |
| NY-359344 | 3150 | Unviewed | 5/25/2022 22:26 | MMS/WHA | FALSE | 0 DEE049B2 | 15129700816 | | 15123630131 | android | text | FALSE | DEE049B21C893A524ADC40BAFB5A739( |
| NY-359344 | 3147 | Unviewed | 5/25/2022 22:26 | MMS/WHA | FALSE | 0 286344A2: | 15129700816 | | 15123630131 | android | text | FALSE | 286344A2D3E25EFCD619CD84DF540657 |
| NY-359344 | 3149 | Unviewed | 5/25/2022 22:26 | MMS/WHA | FALSE | 0 FCA77F3Bi | 15129700816 | | 15123630131 | android | text | FALSE | FCA77F3B6D0378A8B474FD695D3EE6F4 |
| NY-359344 | 3152 | Unviewed | 5/25/2022 22:34 | MMS/WHA | FALSE | 0 36126528: | 15129700816 | | 13374299637 | android | text | FALSE | 36126528200272960 3E383F747C48ABC |
| NY-359344 | 3153 | Unviewed | 5/25/2022 22:34 | MMS/WHA | FALSE | 0 7B58CEE1: | 15129700816 | | 13374299637 | android | text | FALSE | 7B58CEE1CBCD1F241F6FDEEEA140353A |
| NY-359344 | 3154 | Unviewed | 5/25/2022 23:11 | MMS/WHA | FALSE | 0 A44D589A | 15129700816 | | 919029040305 | android | text | FALSE | A44D589A60ADDFDFD29E43600CBE2AA6 |
| NY-359344 | 3155 | Unviewed | 5/25/2022 23:11 | MMS/WHA | FALSE | 0 43581CA2: | 15129700816 | | 919029040305 | android | text | FALSE | 43581CA2A2E640CA4C4B7BDE813E2ED7 |
| NY-359344 | 3151 | Unviewed | 5/25/2022 23:17 | MMS/WHA | FALSE | 0 3A00B1E3: | 15123630131 | | 15129700816 | iphone | text | FALSE | 3A00B1E32BBBF590B890 |
| NY-359344 | 3146 | Unviewed | 5/25/2022 23:17 | MMS/WHA | FALSE | 0 3A6BA787 | 15123630131 | | 15129700816 | iphone | image | FALSE | 3A6BA787F85BD6EEAF64 |
| NY-359344 | 3148 | Unviewed | 5/25/2022 23:17 | MMS/WHA | FALSE | 0 3A61773S: | 15123630131 | | 15129700816 | iphone | text | FALSE | 3A617735F8B4FD223052 |
| NY-359344 | 3182 | Unviewed | 5/25/2022 23:25 | MMS/WHA | FALSE | 0 8D801469 | 15129700816 | | 15123630131 | android | text | FALSE | 8D8014699C6A8F3E57B25C1539FBA0B( |
| NY-359344 | 3181 | Unviewed | 5/25/2022 23:28 | MMS/WHA | FALSE | 0 3AE56D20 | 13374299637 | | 15129700816 | iphone | reaction | FALSE | 3AE56D20C27CA479FF80 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359340 | 3210 | Unviewed | 5/26/2022 3:51 MMS/WH/ | FALSE | 0 | 3A6A28E5 | 919029040305 | 15129700816 | iphone | text | FALSE | | FALSE | | 3A6A28E54B156E9EB4F5 |
| NY-359340 | 3214 | Unviewed | 5/26/2022 4:35 MMS/WH/ | FALSE | 0 | 3AC54446 | 14082214842 | 15129700816 | iphone | text | FALSE | | FALSE | | 3AC544673F32A475A53 |
| NY-359340 | 3213 | Unviewed | 5/26/2022 4:35 MMS/WH/ | FALSE | 0 | 3A88BB1F | 14082214842 | 15129700816 | iphone | text | FALSE | | FALSE | | 3A88BB1FB1CA0001A975 |
| NY-359340 | 3243 | Unviewed | 5/26/2022 12:57 MMS/WH/ | FALSE | 0 | CFDE5976 | 919820098313 | 15129700816 | android | image | FALSE | | FALSE | | CFDE5976A6A27CC9B278A851DCD4B7E0 |
| NY-359340 | 3244 | Unviewed | 5/26/2022 12:58 MMS/WH/ | FALSE | 0 | F7A78600 | 919820098313 | 15129700816 | android | text | FALSE | | FALSE | | F7A78600476A567E3D447DA1613C2E84 |
| NY-359340 | 3245 | Unviewed | 5/26/2022 13:11 MMS/WH/ | FALSE | 0 | 797EAC65 | 15129700816 | 919820098313 | android | text | FALSE | | FALSE | | 797EAC654D07C7BA56C2B71C53A0F384 |
| NY-359340 | 3246 | Unviewed | 5/26/2022 13:12 MMS/WH/ | FALSE | 0 | F362C2AD | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | F362C2AD931A2C72F63AAA67B3DB906C |
| NY-359340 | 3247 | Unviewed | 5/26/2022 13:14 MMS/WH/ | FALSE | 0 | 3AE3D9C5 | 15123630131 | 15129700816 | iphone | image | FALSE | | FALSE | | 3AE3D9C577F025846AF3 |
| NY-359340 | 3248 | Unviewed | 5/26/2022 13:15 MMS/WH/ | FALSE | 0 | 3AF5D6A6 | 15123630131 | 15129700816 | iphone | text | FALSE | | FALSE | | 3AF5D6A6BC9404B76BEA |
| NY-359340 | 3258 | Unviewed | 5/26/2022 13:36 MMS/WH/ | FALSE | 0 | 3A29CE37 | 18646506563 | 15129700816 | iphone | text | FALSE | | FALSE | | 3A29CE3726E7B4974A60 |
| NY-359340 | 3259 | Unviewed | 5/26/2022 14:26 MMS/WH/ | FALSE | 0 | 422541A7 | 15129700816 | 18646506563 | android | url | FALSE | | FALSE | | 422541A70CE6DFEB930411AE33CF7A10 |
| NY-359340 | 3279 | Unviewed | 5/26/2022 15:10 MMS/WH/ | FALSE | 0 | 3AA938E6 | 18646506563 | 15129700816 | iphone | text | FALSE | | FALSE | | 3AA938E6CECC1C6A6A08 |
| NY-359340 | 3277 | Unviewed | 5/26/2022 15:14 MMS/WH/ | FALSE | 0 | 65E4F8E8C | 15129700816 | 12019368602, 12103240282, 130521 | android | text | FALSE | 19729713300-1507826598 | | | 65E4F8E8CCE3F0E34FB9B60B70D3F532 |
| NY-359340 | 3278 | Unviewed | 5/26/2022 15:14 MMS/WH/ | FALSE | 0 | 4DBCE725 | 15129700816 | 12019368602, 12103240282, 130521 | android | text | FALSE | 19729713300-1507826598 | | | 4DBCE7255896FC392628EEE5661DD8D1 |
| NY-359340 | 3280 | Unviewed | 5/26/2022 15:14 MMS/WH/ | FALSE | 0 | 3A37AD57 | 18646506563 | 15129700816 | iphone | text | FALSE | | FALSE | | 3A37AD57D7FF9C319CA8 |
| NY-359340 | 3281 | Unviewed | 5/26/2022 15:14 MMS/WH/ | FALSE | 0 | EA7D86C1 | 15129700816 | 18646506563 | android | text | FALSE | | FALSE | | EA7D86C1C0277DF0A2586A8B6EC8B456 |
| NY-359340 | 3315 | Unviewed | 5/26/2022 15:54 MMS/WH/ | FALSE | 0 | 1C2F290B | 15129700816 | 1281222157B, 12812221609, 128179 | android | reaction | FALSE | 1.2E+17 | | | 1C2F290BA7773CAEB0470047A75D1780 |
| NY-359340 | 3305 | Unviewed | 5/26/2022 15:55 MMS/WH/ | FALSE | 0 | CA6FE53D | 15129700816 | 19782900980 | android | image | FALSE | | FALSE | | CA6FE53DB97520B4005CA3D44B8943C5 |
| NY-359340 | 3310 | Unviewed | 5/26/2022 15:55 MMS/WH/ | FALSE | 0 | 87FA81D3 | 15129700816 | 19782900980 | android | text | FALSE | | FALSE | | 87FA81D32DD305DE5F98035DBE0FD0D3 |
| NY-359340 | 3306 | Unviewed | 5/26/2022 15:55 MMS/WH/ | FALSE | 0 | F7DE803E | 15129700816 | 19782900980 | android | text | FALSE | | FALSE | | F7DE803E7D00675079F8F532C094BCA5 |
| NY-359340 | 3307 | Unviewed | 5/26/2022 15:56 MMS/WH/ | FALSE | 0 | DD82360B | 19782900980 | 15129700816 | android | text | FALSE | | FALSE | | DD82360BE8831BE23E74F0EAA21EC89E |
| NY-359340 | 3309 | Unviewed | 5/26/2022 16:03 MMS/WH/ | FALSE | 0 | 45E54025! | 15129700816 | 19782900980 | android | text | FALSE | | FALSE | | 45E54025577BACA114A1C9E20369EF5C |
| NY-359340 | 3308 | Unviewed | 5/26/2022 16:04 MMS/WH/ | FALSE | 0 | 0124D19C | 19782900980 | 15129700816 | android | text | FALSE | | FALSE | | 0124D19C22147C93D8AE72D6BAF0E798 |
| NY-359340 | 3313 | Unviewed | 5/26/2022 16:05 MMS/WH/ | FALSE | 0 | 1E417D49! | 15129700816 | 19782900980 | android | text | FALSE | | FALSE | | 1E417D4986F348B8BA7FF71B16B13BF8 |
| NY-359340 | 3312 | Unviewed | 5/26/2022 16:05 MMS/WH/ | FALSE | 0 | 03A43DDC | 15129700816 | 19782900980 | android | text | FALSE | | FALSE | | 03A43DDC63402AD1B11896E6E00ED0FC |
| NY-359340 | 3314 | Unviewed | 5/26/2022 16:05 MMS/WH/ | FALSE | 0 | FF752ED3( | 15129700816 | 19782900980 | android | text | FALSE | | FALSE | | FF752ED3C92CA6D8B4587F45FAA25960 |
| NY-359340 | 3311 | Unviewed | 5/26/2022 16:07 MMS/WH/ | FALSE | 0 | B7F6B86A | 19782900980 | 15129700816 | android | text | FALSE | | FALSE | | B7F6B86A57E30803E48A10E5C266D1E5 |
| NY-359340 | 3318 | Unviewed | 5/26/2022 16:24 MMS/WH/ | FALSE | 0 | 1953F0FC! | 15129700816 | 15122998913 | android | text | FALSE | | FALSE | | 1953F0FC904A38D5763D86BEA43FCD85 |
| NY-359340 | 3320 | Unviewed | 5/26/2022 16:24 MMS/WH/ | FALSE | 0 | 68A02BF5 | 15129700816 | 15122998913 | android | text | FALSE | | FALSE | | 68A02BF57B7EE734F8C56CE8C2B8D905 |
| NY-359340 | 3319 | Unviewed | 5/26/2022 16:24 MMS/WH/ | FALSE | 0 | 303F746EF | 15129700816 | 15122998913 | android | text | FALSE | | FALSE | | 303F746EF91CF2E4B6EDDE1F7700EF4F |
| NY-359340 | 3316 | Unviewed | 5/26/2022 16:28 MMS/WH/ | FALSE | 0 | 56C6EC6B | 15129700816 | 13024947420 | android | text | FALSE | | FALSE | | 56C6EC6B279B69B6B3B9F41E4C4AD1CA |
| NY-359340 | 3317 | Unviewed | 5/26/2022 16:29 MMS/WH/ | FALSE | 0 | 69A4B9E2 | 15129700816 | 13024947420 | android | text | FALSE | | FALSE | | 69A4B9E24B3B8422768BFCF227E2DF41 |
| NY-359340 | 3369 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 3EB0CDB2 | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB0CDB2AD121E81F623 |
| NY-359340 | 3348 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 3EB0C35A | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB0C35A1D68A8068AF9 |
| NY-359340 | 3347 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 3EB00BFD | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB00BFD1D932BA10604 |
| NY-359340 | 3367 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 66F4A127( | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 66F4A1276488F3B90A82D3F858932AFE |
| NY-359340 | 3346 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 7162C843/ | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 7162C843A19318171E8CF2925296C46D |
| NY-359340 | 3350 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | BBBF0E66! | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | BBBF0E66F196D90F0D6857CC4F1B3856 |
| NY-359340 | 3354 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 3EB0A5F9 | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB0A5F916798987 2ED0 |
| NY-359340 | 3352 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 98A6FFAA | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 98A6FFAAE215F4F93CD5A15DA7F2BAA4 |
| NY-359340 | 3351 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | AAAB33B2 | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | AAAB33B2A684C68BFE2855CB25A866A4 |
| NY-359340 | 3371 | Unviewed | 5/26/2022 17:15 MMS/WH/ | FALSE | 0 | 3EB018D0 | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB018D0F31D4EFF8930 |
| NY-359340 | 3349 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | 7B83D6FD | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 7B83D6F0CE56FF3361C77F82A0727863 |
| NY-359340 | 3372 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | 3EB09FAE | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB09FAE0DC315F895D7 |
| NY-359340 | 3353 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | 3EB0393F/ | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB0393FA6859A4D66F5 |
| NY-359340 | 3356 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | CBB796DB | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | CBB796DB60AA3F3652E336972 7BAA4E6F |
| NY-359340 | 3355 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | 3EB01DCF | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB01DCF318441400F956 |
| NY-359340 | 3373 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | EE58EC2D | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | EE58EC2DEA01A1AB4967F474C18C1DF1 |
| NY-359340 | 3363 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | 831449D7 | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 831449D7EE7D1A21A32CF9961A7D241F |
| NY-359340 | 3370 | Unviewed | 5/26/2022 17:16 MMS/WH/ | FALSE | 0 | 3EB0FDDE | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB0FDDE26E95BECAF2F |
| NY-359340 | 3357 | Unviewed | 5/26/2022 17:17 MMS/WH/ | FALSE | 0 | 3EB093D5 | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB093D5A8F95A4756C8 |
| NY-359340 | 3361 | Unviewed | 5/26/2022 17:17 MMS/WH/ | FALSE | 0 | 3EB031B8 | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB031B8772F827FCC67 |
| NY-359340 | 3358 | Unviewed | 5/26/2022 17:18 MMS/WH/ | FALSE | 0 | 3EB0267FI | 14082214842 | 15129700816 | web | text | FALSE | | FALSE | | 3EB0267FE94F918AD398 |
| NY-359340 | 3359 | Unviewed | 5/26/2022 17:18 MMS/WH/ | FALSE | 0 | 9E88B137! | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 9E88B13751344CA96A687BEACDFF59FA |
| NY-359340 | 3362 | Unviewed | 5/26/2022 17:18 MMS/WH/ | FALSE | 0 | 29845694( | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 29845694E8490F9C9A2435A3D91D5387 |
| NY-359340 | 3360 | Unviewed | 5/26/2022 17:19 MMS/WH/ | FALSE | 0 | 514E83C6( | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 514E83C604D7FFD7292CEAD5395AA17C |
| NY-359340 | 3368 | Unviewed | 5/26/2022 17:25 MMS/WH/ | FALSE | 0 | 3AF081B3 | 14082214842 | 15129700816 | iphone | text | FALSE | | FALSE | | 3AF081B3332 2D6751BA3 |
| NY-359340 | 3364 | Unviewed | 5/26/2022 17:26 MMS/WH/ | FALSE | 0 | 3514AF74( | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 3514AF74C8FD0F79C1FD4F80BE3526CC |
| NY-359340 | 3365 | Unviewed | 5/26/2022 17:26 MMS/WH/ | FALSE | 0 | A85BA390 | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | A85BA3901BE189752E1E8BE3538C5F0E |
| NY-359340 | 3366 | Unviewed | 5/26/2022 17:26 MMS/WH/ | FALSE | 0 | 6315122C( | 15129700816 | 14082214842 | android | text | FALSE | | FALSE | | 6315122CFC8C480E4590F1A9E3D35601 |
| NY-359340 | 3401 | Unviewed | 5/26/2022 17:39 MMS/WH/ | FALSE | 0 | DCCA3445 | 13024947420 | 15129700816 | android | text | FALSE | | FALSE | | DCCA344583484 5C87AF0BF78F3BF8E74 |
| NY-359340 | 3399 | Unviewed | 5/26/2022 17:40 MMS/WH/ | FALSE | 0 | 727AD7FA | 13024947420 | 15129700816 | android | text | FALSE | | FALSE | | 727AD7FA212E5E776A015F32CDAAC536 |
| NY-359340 | 3398 | Unviewed | 5/26/2022 17:46 MMS/WH/ | FALSE | 0 | 07F42BCA | 15129700816 | 13024947420 | android | text | FALSE | | FALSE | | 07F42BCA131EB75A338C80DE82BE8F98 |
| NY-359340 | 3400 | Unviewed | 5/26/2022 17:47 MMS/WH/ | FALSE | 0 | D008089D | 15129700816 | 13024947420 | android | text | FALSE | | FALSE | | D008089D568DE16C06A10A7D991A174A |
| NY-359340 | 3403 | Unviewed | 5/26/2022 18:03 MMS/WH/ | FALSE | 0 | 18492D34 | 15129700816 | 1281222157B, 12812221609, 128179 | android | image | FALSE | 1.2E+17 | | | 18492D345860D84B65F443EB281BB002D |
| NY-359340 | 3404 | Unviewed | 5/26/2022 18:04 MMS/WH/ | FALSE | 0 | A51430B0 | 15129700816 | 1281222157B, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | | | A51430B0EAA2B694DDC7100066DFEFA5 |
| NY-359340 | 3402 | Unviewed | 5/26/2022 18:20 MMS/WH/ | FALSE | 0 | 6014C112/ | 13024947420 | 15129700816 | android | text | FALSE | | FALSE | | 6014C112461B2D9ACEA94E0AA0BBAD88 |
| NY-359340 | 3439 | Unviewed | 5/26/2022 19:04 MMS/WH/ | FALSE | 0 | D3455CCC | 15129700816 | 1281222157B, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | | | D3455CCC5A2149021766 22A3187DA93E |
| NY-359340 | 3438 | Unviewed | 5/26/2022 19:04 MMS/WH/ | FALSE | 0 | C4A31371 | 15129700816 | 1281222157B, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | | | C4A3137 1DA0D3DA9F0A1936F0D4C232F |
| NY-359340 | 3442 | Unviewed | 5/26/2022 19:16 MMS/WH/ | FALSE | 0 | DDE7EAAE | 15129700816 | 12019368602, 12103240282, 130521 | android | text | FALSE | 19729713300-1507826598 | | | DDE7EAAE9096F2660ADA0189CEA60CEA |
| NY-359340 | 3443 | Unviewed | 5/26/2022 19:16 MMS/WH/ | FALSE | 0 | B764B9E1! | 15129700816 | 12019368602, 12103240282, 130521 | android | text | FALSE | 19729713300-1507826598 | | | B764B9E1D522D78BF84A07DAD98F3C94 |
| NY-359340 | 3446 | Unviewed | 5/26/2022 19:17 MMS/WH/ | FALSE | 0 | 767226AB | 15129700816 | 12096128338, 12108846506, 121580 | android | url | FALSE | 18646506563-1513535591 | | | 767226AB020EBA0D94FE39141BBF8107 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 3445 | Unviewed | 5/26/2022 19:24 | MMS/WH: | FALSE | 0 | 22A8B3C0 | 15129700816 | 919833516444 | android | text | | FALSE | | 22A8B3C09B1668EBDAB67EF3A8D6494E |
| NY-359344 | 3444 | Unviewed | 5/26/2022 19:24 | MMS/WH: | FALSE | 0 | 672CAAAC | 15129700816 | 91983516444 | android | url | | FALSE | | 672CAAACC2A14B12FAF49FC73843&F81 |
| NY-359344 | 3441 | Unviewed | 5/26/2022 19:26 | MMS/WH: | FALSE | 0 | 984837B1: | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 984837B1FF8087B45CA9DC0D28C558EE |
| NY-359344 | 3440 | Unviewed | 5/26/2022 19:27 | MMS/WH: | FALSE | 0 | A1FB4D6A | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | A1FB4D6AA7B83D31751CB1DAE53B9C18 |
| NY-359344 | 3454 | Unviewed | 5/26/2022 19:43 | MMS/WH: | FALSE | 0 | 3EB04E70( | 15129700816 | 18483911612 | web | text | | FALSE | 18483911613-1419368452 | 3EB04E70CC3B077DB016 |
| NY-359344 | 3455 | Unviewed | 5/26/2022 19:43 | MMS/WH: | FALSE | 0 | 3EB0DC99 | 15129700816 | 18483911612 | web | text | | FALSE | 18483911613-1419368452 | 3EB0DC992D2DD581BCEE |
| NY-359344 | 3456 | Unviewed | 5/26/2022 19:43 | MMS/WH: | FALSE | 0 | 3EB0968:1 | 15129700816 | 14063662597 | web | text | | FALSE | | 3EB0968:1A6E598642CFA |
| NY-359344 | 3458 | Unviewed | 5/26/2022 19:43 | MMS/WH: | FALSE | 0 | 3AEADF41 | 14063662597 | 15129700816 | iphone | reaction | | FALSE | | 3AEADF41866467DC62E1 |
| NY-359344 | 3459 | Unviewed | 5/26/2022 19:45 | MMS/WH: | FALSE | 0 | 3A775C01: | 14063662597 | 15129700816 | iphone | text | | FALSE | | 3A775C012CE4E5FC1FCA |
| NY-359344 | 3457 | Unviewed | 5/26/2022 19:45 | MMS/WH: | FALSE | 0 | 3AD536C8 | 14063662597 | 15129700816 | iphone | text | | FALSE | | 3AD536C88E6420FA8DFA |
| NY-359344 | 3461 | Unviewed | 5/26/2022 19:51 | MMS/WH: | FALSE | 0 | 011383DC | 15129700816 | 15127309739 | android | text | | FALSE | | 011383DC722137CCC2D38A61A90C55C |
| NY-359344 | 3460 | Unviewed | 5/26/2022 19:52 | MMS/WH: | FALSE | 0 | 7290543C( | 15129700816 | 15127309739 | android | text | | FALSE | | 7290543CCD031FBA2A37E6ABDB40A48C |
| NY-359344 | 3474 | Unviewed | 5/26/2022 21:03 | MMS/WH: | FALSE | 0 | 66046AA9 | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 66046AA9A22F4D6E5A12D1A6B888B0C1E |
| NY-359344 | 3476 | Unviewed | 5/26/2022 21:03 | MMS/WH: | FALSE | 0 | 8AEE7333: | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 8AEE7333A00006BC741E887DD68CB9A7 |
| NY-359344 | 3475 | Unviewed | 5/26/2022 21:03 | MMS/WH: | FALSE | 0 | 00946089! | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 0094608993434312C68E612A047917A0C |
| NY-359344 | 3477 | Unviewed | 5/26/2022 21:08 | MMS/WH: | FALSE | 0 | D12DCFA4 | 18156705473 | 15129700816 | android | text | | FALSE | | D12DCFA486CC8B56194A2AAE63AA782C |
| NY-359344 | 3478 | Unviewed | 5/26/2022 21:08 | MMS/WH: | FALSE | 0 | 3330C6B7! | 18156705473 | 15129700816 | android | text | | FALSE | | 3330C6B7B9C7F1AF4E9B976C3421CF88 |
| NY-359344 | 3479 | Unviewed | 5/26/2022 21:08 | MMS/WH: | FALSE | 0 | CC19EFDC | 18156705473 | 15129700816 | android | text | | FALSE | | CC19EFDCF832D620BD0AD685D70B29BF |
| NY-359344 | 3480 | Unviewed | 5/26/2022 21:29 | MMS/WH: | FALSE | 0 | ED65DA7B | 18326284687 | 15129700816 | android | text | | FALSE | | ED65DA7BB5BC7966E4C832DD2C52D749 |
| NY-359344 | 3512 | Unviewed | 5/26/2022 22:18 | MMS/WH: | FALSE | 0 | 40FA7E11: | 15127309739 | 15129700816 | android | text | | FALSE | | 40FA7E112F31D7AC030B265C1D6838B3E |
| NY-359344 | 3511 | Unviewed | 5/26/2022 22:40 | MMS/WH: | FALSE | 0 | 3AC90B78 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3AC90B781C6CBE0A224ED |
| NY-359344 | 3548 | Unviewed | 5/26/2022 22:51 | MMS/WH: | FALSE | 0 | 1383EDF1: | 15129700816 | 15125915640 | android | text | | FALSE | | 1383EDF15224F02F1FDD68EDECE9E2F6 |
| NY-359344 | 3535 | Unviewed | 5/26/2022 22:51 | MMS/WH: | FALSE | 0 | 9AB1C242 | 15129700816 | 15127309739 | android | text | | FALSE | | 9AB1C242320BC4F61BD583761306B074 |
| NY-359344 | 3554 | Unviewed | 5/26/2022 22:52 | MMS/WH: | FALSE | 0 | 3DB8548E | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 3DB8548E35F8F288C110F03EA8C45D51 |
| NY-359344 | 3552 | Unviewed | 5/26/2022 22:52 | MMS/WH: | FALSE | 0 | 79E92D51: | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 79E92D516529A1A1940C670FF3CA363E |
| NY-359344 | 3553 | Unviewed | 5/26/2022 22:52 | MMS/WH: | FALSE | 0 | 87F7B724( | 15129700816 | 12812221578, 12812221609, 12817 | android | text | | FALSE | 1.2E+17 | 87F7B724E3548932F8B4840F87DCE55! |
| NY-359344 | 3549 | Unviewed | 5/26/2022 22:54 | MMS/WH: | FALSE | 0 | F8A06895( | 15129700816 | 13024947420 | android | text | | FALSE | | F8A068956225A248E5E34A6897EF032I |
| NY-359344 | 3538 | Unviewed | 5/26/2022 22:54 | MMS/WH: | FALSE | 0 | 3A200EE1: | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A200EE1D4A0D42C0802 |
| NY-359344 | 3547 | Unviewed | 5/26/2022 22:54 | MMS/WH: | FALSE | 0 | 3A0F1EE7I | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A0F1EE7B32DA22509B0 |
| NY-359344 | 3536 | Unviewed | 5/26/2022 22:54 | MMS/WH: | FALSE | 0 | D2E94775 | 15129700816 | 15125915640 | android | text | | FALSE | | D2E947757CDDED8C43B862F71A46DD9C |
| NY-359344 | 3539 | Unviewed | 5/26/2022 22:55 | MMS/WH: | FALSE | 0 | 9A8ABD68 | 15129700816 | 15125915640 | android | text | | FALSE | | 9A8ABD68AD7FF9C0A2164DA8870D7C7C |
| NY-359344 | 3537 | Unviewed | 5/26/2022 22:55 | MMS/WH: | FALSE | 0 | EA06A142( | 15129700816 | 15125915640 | android | text | | FALSE | | EA06A1420BF720E4DC8A50698C6A53F9 |
| NY-359344 | 3541 | Unviewed | 5/26/2022 22:55 | MMS/WH: | FALSE | 0 | 5F6DB32A | 15129700816 | 15125915640 | android | text | | FALSE | | 5F6DB32A6514E9D152DE853E89E099D6 |
| NY-359344 | 3542 | Unviewed | 5/26/2022 22:55 | MMS/WH: | FALSE | 0 | 3A866FA1 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A866FA19F73993D4668 |
| NY-359344 | 3540 | Unviewed | 5/26/2022 22:55 | MMS/WH: | FALSE | 0 | 23AE8D28 | 15129700816 | 15125915640 | android | text | | FALSE | | 23AE8D2867E03408AC5807C3F6149DA |
| NY-359344 | 3545 | Unviewed | 5/26/2022 22:55 | MMS/WH: | FALSE | 0 | 3A5C72A6 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A5C72A6DDA19E1F333A |
| NY-359344 | 3543 | Unviewed | 5/26/2022 22:56 | MMS/WH: | FALSE | 0 | 3A983CB1 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A983CB1B00503F5F716 |
| NY-359344 | 3544 | Unviewed | 5/26/2022 22:56 | MMS/WH: | FALSE | 0 | 3A16E04D | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A16E04D83F7114F45B7 |
| NY-359344 | 3546 | Unviewed | 5/26/2022 22:56 | MMS/WH: | FALSE | 0 | B467C8A9 | 15129700816 | 15125915640 | android | text | | FALSE | | B467C8A9EC1053E8D4B42D08B9EA93A5 |
| NY-359344 | 3550 | Unviewed | 5/26/2022 23:02 | MMS/WH: | FALSE | 0 | 9FB03AAC | 15129700816 | 13024947420 | android | text | | FALSE | | 9FB03AACCD4B7817748F3B9D4C0C463I |
| NY-359344 | 3551 | Unviewed | 5/26/2022 23:04 | MMS/WH: | FALSE | 0 | 989DF927 | 13024947420 | 15129700816 | android | text | | FALSE | | 989DF92714491CB0A84EB7CBE195BD8( |
| NY-359344 | 3609 | Unviewed | 5/27/2022 0:46 | MMS/WH: | FALSE | 0 | 5DD0CCB4 | 919833516444 | 15129700816 | smba | text | | FALSE | | 5DD0CCB4C549BA323852E0F4EB6B143E |
| NY-359344 | 3610 | Unviewed | 5/27/2022 1:42 | MMS/WH: | FALSE | 0 | 5E2DD093! | 15125915640 | 15129700816 | iphone | image | | FALSE | | 5E2DD09394B2FEA77812 |
| NY-359344 | 3635 | Unviewed | 5/27/2022 1:52 | MMS/WH: | FALSE | 0 | 72B2757D | 15129700816 | 15125915640 | android | text | | FALSE | | 72B2757D1D4A08CEA731A7F9D88FBC4A |
| NY-359344 | 3639 | Unviewed | 5/27/2022 1:52 | MMS/WH: | FALSE | 0 | 8D81CEF0: | 15129700816 | 15125915640 | android | text | | FALSE | | 8D81CEF02AD421E39E67257E3B7645E7 |
| NY-359344 | 3647 | Unviewed | 5/27/2022 1:53 | MMS/WH: | FALSE | 0 | 79778161 | 15129700816 | 12812221578, 12812221609, 12817 | android | gif | | FALSE | 1.2E+17 | 797781681D1D3438766FAAAF87EC21 |
| NY-359344 | 3646 | Unviewed | 5/27/2022 1:55 | MMS/WH: | FALSE | 0 | 3A83AF7D | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A83AF7D3868AF3868D0 |
| NY-359344 | 3640 | Unviewed | 5/27/2022 1:55 | MMS/WH: | FALSE | 0 | 3A1794AC | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A1794AC04268E9C25D |
| NY-359344 | 3638 | Unviewed | 5/27/2022 1:55 | MMS/WH: | FALSE | 0 | C85AE704 | 15129700816 | 15125915640 | android | text | | FALSE | | C85AE704204FC2D3209977OA88E96863 |
| NY-359344 | 3636 | Unviewed | 5/27/2022 1:55 | MMS/WH: | FALSE | 0 | C92A2E0D | 15129700816 | 15125915640 | android | text | | FALSE | | C92A2E0D269DD6485D5AC2DE7F814EDB |
| NY-359344 | 3637 | Unviewed | 5/27/2022 1:56 | MMS/WH: | FALSE | 0 | 3A6A9C92 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A6A9C9257F25E1ABE7E |
| NY-359344 | 3644 | Unviewed | 5/27/2022 1:56 | MMS/WH: | FALSE | 0 | 3A1B0E02 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A1B0E02390BC417E134 |
| NY-359344 | 3642 | Unviewed | 5/27/2022 1:56 | MMS/WH: | FALSE | 0 | 3A393F13: | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A393F131B2FCCC0CC97 |
| NY-359344 | 3643 | Unviewed | 5/27/2022 1:56 | MMS/WH: | FALSE | 0 | 3ADE8954 | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3ADE89545688A37305A0 |
| NY-359344 | 3641 | Unviewed | 5/27/2022 1:56 | MMS/WH: | FALSE | 0 | 3A8E2379( | 15125915640 | 15129700816 | iphone | text | | FALSE | | 3A8E2379E5110BE4BACC |
| NY-359344 | 3645 | Unviewed | 5/27/2022 2:04 | MMS/WH: | FALSE | 0 | D262EBC9 | 15129700816 | 15125915640 | android | text | | FALSE | | D262EBC99B6FE4EBB21ECF1AEFD1E6EE |
| NY-359344 | 3648 | Unviewed | 5/27/2022 2:05 | MMS/WH: | FALSE | 0 | 3F56BC09I | 15129700816 | 16268725626 | android | text | | FALSE | | 3F56BC09F8E644BA507F531D0F60A423 |
| NY-359344 | 3650 | Unviewed | 5/27/2022 2:36 | MMS/WH: | FALSE | 0 | C4A72B4B | 919820396562 | 15129700816 | android | text | | FALSE | | C4A72B4B072697FA7C2B14E80FF7B8AE |
| NY-359344 | 3655 | Unviewed | 5/27/2022 2:36 | MMS/WH: | FALSE | 0 | 7B64DC9E | 919820396562 | 15129700816 | android | text | | FALSE | | 7B64DC9E75EF6617036SAAA481E52AFF |
| NY-359344 | 3652 | Unviewed | 5/27/2022 2:36 | MMS/WH: | FALSE | 0 | DCF0307E: | 919820396562 | 15129700816 | android | video | | FALSE | | DCF0307E615EE7CD85F24C13FA9FD80C |
| NY-359344 | 3654 | Unviewed | 5/27/2022 2:37 | MMS/WH: | FALSE | 0 | 9CFC552B: | 919820396562 | 15129700816 | android | text | | FALSE | | 9CFC552B3285488D8D60C6D0CEE979592B1 |
| NY-359344 | 3653 | Unviewed | 5/27/2022 2:37 | MMS/WH: | FALSE | 0 | B8FE04330 | 919820396562 | 15129700816 | android | video | | FALSE | | B8FE0433D017F5342AC57CE1345E721 |
| NY-359344 | 3657 | Unviewed | 5/27/2022 2:38 | MMS/WH: | FALSE | 0 | FA3622C5! | 919820396562 | 15129700816 | android | text | | FALSE | | FA3622C59E5D5DC4C452AB52C20B1815 |
| NY-359344 | 3656 | Unviewed | 5/27/2022 2:38 | MMS/WH: | FALSE | 0 | B7A9D47C | 919820396562 | 15129700816 | android | video | | FALSE | | B7A9D47CC731650627C3ADDA8D1067CC |
| NY-359344 | 3651 | Unviewed | 5/27/2022 2:38 | MMS/WH: | FALSE | 0 | 1EE194EBI | 919820396562 | 15129700816 | android | video | | FALSE | | 1EE194EB8B08C5D18D3F485A3A14C71CA |
| NY-359344 | 3658 | Unviewed | 5/27/2022 2:38 | MMS/WH: | FALSE | 0 | FAB09CAD | 919820396562 | 15129700816 | android | text | | FALSE | | FAB09CAD674139C3FFC11D7504BDCC2 |
| NY-359344 | 3659 | Unviewed | 5/27/2022 2:39 | MMS/WH: | FALSE | 0 | E7A0D807 | 919820396562 | 15129700816 | android | text | | FALSE | | E7A0D807F5BCAFE867458B614037268C |
| NY-359344 | 3649 | Unviewed | 5/27/2022 2:41 | MMS/WH: | FALSE | 0 | 3AD2A802 | 16268725626 | 15129700816 | iphone | text | | FALSE | | 3AD2A802DBF94695CB93 |
| NY-359344 | 3670 | Unviewed | 5/27/2022 2:52 | MMS/WH: | FALSE | 0 | 63F28BA0 | 15129700816 | 919820396562 | android | vcard | | FALSE | | 63F28BA0979B7E01382927FA9D6B989E |
| NY-359344 | 3671 | Unviewed | 5/27/2022 2:54 | MMS/WH: | FALSE | 0 | 849261E9 | 919820396562 | 15129700816 | android | text | | FALSE | | 849261E9BD582C6358F6367F5B3C977 |
| NY-359344 | 3674 | Unviewed | 5/27/2022 2:56 | MMS/WH: | FALSE | 0 | E85B458A | 15129700816 | 919892206247 | android | video | | FALSE | | E85B458A689EF1304EF924D0E09C55E5 |
| NY-359344 | 3687 | Unviewed | 5/27/2022 2:56 | MMS/WH: | FALSE | 0 | C4E9772E: | 15129700816 | 919820698099 | android | video | | FALSE | | C4E9772E3BFE188D4DA035F500C0F98C |

| Bates | # | Status | Date/Time | Type | | Hash | Num1 | Num2 | Num3 | OS | Kind | Flag | Num4 | Full Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 3686 | Unviewed | 5/27/2022 2:56 MMS/WH | FALSE | 0 | B43DCCC8 | 15129700816 | | 919189187075 | android | video | FALSE | | B43CDCCC8A60F066C5FDDD3E438E1538E |
| NY-359344 | 3679 | Unviewed | 5/27/2022 2:56 MMS/WH | FALSE | 0 | 3C9176F0 | 15129700816 | | 447375312636 | android | video | FALSE | | 3C9176F0AB0611300E0A77A86CAF425E |
| NY-359344 | 3683 | Unviewed | 5/27/2022 2:56 MMS/WH | FALSE | 0 | 5ED0030E | 15129700816 | | 919833922798 | android | video | FALSE | | 5ED0030E4E6D73D09E90700FE7DC2750G |
| NY-359344 | 3681 | Unviewed | 5/27/2022 2:57 MMS/WH | FALSE | 0 | 83B73D77 | 447375312636 | | 15129700816 | android | text | FALSE | | 83B73D77F059455EC7E58A921C96E83E |
| NY-359344 | 3680 | Unviewed | 5/27/2022 2:58 MMS/WH | FALSE | 0 | 1132278F | 447375312636 | | 15129700816 | android | text | FALSE | | 1132278FB2A46E44EC0978503244D3FC |
| NY-359344 | 3678 | Unviewed | 5/27/2022 2:58 MMS/WH | FALSE | 0 | 1465F4DA | 15129700816 | | 919819876987 | android | video | FALSE | | 1465F4DA7DA582D3CC910FFA111AF08C |
| NY-359344 | 3684 | Unviewed | 5/27/2022 2:58 MMS/WH | FALSE | 0 | 70048D02 | 15129700816 | | 919920625464 | android | video | FALSE | | 70048D02E63826308FF05A3D9FE4CBD3 |
| NY-359344 | 3685 | Unviewed | 5/27/2022 2:58 MMS/WH | FALSE | 0 | 0E7926BD | 15129700816 | | 919819335826 | android | video | FALSE | | 0E7926BD82E49728ABF8F7ED5CF7DD99 |
| NY-359344 | 3688 | Unviewed | 5/27/2022 2:58 MMS/WH | FALSE | 0 | 109D473D | 15129700816 | | 919820856314 | android | video | FALSE | | 109D473D014D645A1E2F73460887D1C3 |
| NY-359344 | 3682 | Unviewed | 5/27/2022 2:58 MMS/WH | FALSE | 0 | 75E157DC | 15129700816 | | 447375312636 | android | text | FALSE | | 75E157DC82297E134BAD32131A82AF9C |
| NY-359344 | 3673 | Unviewed | 5/27/2022 2:59 MMS/WH | FALSE | 0 | DC198F0B | 15129700816 | | 919820396562 | android | text | FALSE | | DC198F0B2929E3A33A97E922E88CDEBE |
| NY-359344 | 3672 | Unviewed | 5/27/2022 2:59 MMS/WH | FALSE | 0 | 6686A72A | 15129700816 | | 919820396562 | android | text | FALSE | | 6686A72AEF14D858710207B475C3533A |
| NY-359344 | 3677 | Unviewed | 5/27/2022 3:04 MMS/WH | FALSE | 0 | 3A5ED293 | 919892206247 | | 15129700816 | iphone | text | FALSE | | 3A5ED2936A110135D7F9 |
| NY-359344 | 3675 | Unviewed | 5/27/2022 3:05 MMS/WH | FALSE | 0 | 3A26CD7D | 919892206247 | | 15129700816 | iphone | text | FALSE | | 3A26CD7D3182CFFA3294 |
| NY-359344 | 3676 | Unviewed | 5/27/2022 3:13 MMS/WH | FALSE | 0 | B46CDFA9 | 15129700816 | | 919892206247 | android | text | FALSE | | B46CDFA9C91FD8BE719DBAA93CE2B837 |
| NY-359344 | 3697 | Unviewed | 5/27/2022 8:59 MMS/WH | FALSE | 0 | B5CFEA63 | 919594526864 | 15129700816, 18327780630, 197295 | | android | text | FALSE | 919650743636-1455791863 | B5CFEA636728E90985C5D763059948854 |
| NY-359344 | 3698 | Unviewed | 5/27/2022 4:23 MMS/WH | FALSE | 0 | 3A071FA4 | 919819335826 | | 15129700816 | iphone | text | FALSE | | 3A071FA4D030BCABDE4 |
| NY-359344 | 3717 | Unviewed | 5/27/2022 9:50 MMS/WH | FALSE | 0 | 594159D9 | 919594526864 | 15129700816, 18327780630, 197295 | | android | text | FALSE | 919650743636-1455791863 | 594159D965394EA169E91896E58ACA7A |
| NY-359344 | 3731 | Unviewed | 5/27/2021 11:27 MMS/WH | FALSE | 0 | 3A47F6E7 | 919819187075 | | 15129700816 | iphone | text | FALSE | | 3A47F6E78A676EB7CE88 |
| NY-359344 | 3755 | Unviewed | 5/27/2022 12:48 MMS/WH | FALSE | 0 | E5191498 | 15129700816 | | 919833922798 | android | text | FALSE | | E5191498105867C762373 9EC D6D30A61 |
| NY-359344 | 3753 | Unviewed | 5/27/2022 12:49 MMS/WH | FALSE | 0 | 6EBD40EE | 15129700816 | | 919819335826 | android | text | FALSE | | 6EBD40EE4D6EAD17830EFCDCB9E0852A |
| NY-359344 | 3754 | Unviewed | 5/27/2022 12:49 MMS/WH | FALSE | 0 | 793AD439 | 15129700816 | | 919819187075 | android | text | FALSE | | 793AD4397EDF1D37451C88AD0211D02 |
| NY-359344 | 3801 | Unviewed | 5/27/2022 13:18 MMS/WH | FALSE | 0 | 3A87DEB5 | 9.19E+11 | | 15129700816 | iphone | text | FALSE | | 3A87DEB5D858AE911AD5 |
| NY-359344 | 3796 | Unviewed | 5/27/2022 13:18 MMS/WH | FALSE | 0 | 3A6E0616 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A6E061684E768123F2C |
| NY-359344 | 3780 | Unviewed | 5/27/2022 13:21 MMS/WH | FALSE | 0 | 210E3BA9 | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 210E38A95907BEFFCA2A2CC4BF24E68E |
| NY-359344 | 3779 | Unviewed | 5/27/2022 13:21 MMS/WH | FALSE | 0 | 3A8DD32C | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A8DD32CB0AB5826EE1A |
| NY-359344 | 3782 | Unviewed | 5/27/2022 13:23 MMS/WH | FALSE | 0 | 3A83D37B | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A83D37B19075CC79D1D |
| NY-359344 | 3803 | Unviewed | 5/27/2022 13:23 MMS/WH | FALSE | 0 | 3A68B9C8 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A68B9C8A94FC4F2AE8F |
| NY-359344 | 3781 | Unviewed | 5/27/2022 13:23 MMS/WH | FALSE | 0 | 3FA00725 | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 3FA00725D637DFC6192CCB16C6CB9D3C |
| NY-359344 | 3783 | Unviewed | 5/27/2022 13:23 MMS/WH | FALSE | 0 | 81C6CE9F | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 81C6CE9FB8FCF5DA4DE93F4E6D0CB63C |
| NY-359344 | 3784 | Unviewed | 5/27/2022 13:23 MMS/WH | FALSE | 0 | 3A8F782E | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A8F782E46812172EEC |
| NY-359344 | 3787 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 041067A3 | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 041067A36182381BCD9F2F0397D7DC6E |
| NY-359344 | 3789 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 3A2D00F5 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A2D00F525A395DDD682 |
| NY-359344 | 3785 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 38707FAB | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 38707FAB278574CEACDD228E49351AD9 |
| NY-359344 | 3786 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | A1CC523A | 15129700816 | | 9.19819E+11 | android | text | FALSE | | A1CC523A1059780C7E215558E0F1897C |
| NY-359344 | 3788 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 8739FACC | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 8739FACC64354090BA60498CBAD6D1B5 |
| NY-359344 | 3802 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 3AF93F73 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3AF93F71B804A63EBE0E |
| NY-359344 | 3793 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 3A60A5E6 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A60A5E68D9675D6E668 |
| NY-359344 | 3790 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 8B0A3DA4 | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 8B0A3DA43D98A4D996783C27B1A1C810 |
| NY-359344 | 3791 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 3AF5A373 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3AF5A373B177E852A88A |
| NY-359344 | 3797 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 217CB76C | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 217CB76C887CC346A2B12A40A953EE1C |
| NY-359344 | 3798 | Unviewed | 5/27/2022 13:24 MMS/WH | FALSE | 0 | 3A8843C0 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A8843C0540FED6A81F3 |
| NY-359344 | 3795 | Unviewed | 5/27/2022 13:25 MMS/WH | FALSE | 0 | 48D11455 | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 48D114555986 6CBDC669ACF3FB1254E1 |
| NY-359344 | 3792 | Unviewed | 5/27/2022 13:25 MMS/WH | FALSE | 0 | 3AC77848 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3AC77848199DA96A1988 |
| NY-359344 | 3799 | Unviewed | 5/27/2022 13:25 MMS/WH | FALSE | 0 | 3AC2E715 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3AC2E7157A3A7842EA9E |
| NY-359344 | 3794 | Unviewed | 5/27/2022 13:25 MMS/WH | FALSE | 0 | 3A1E0ED8 | 9.19819E+11 | | 15129700816 | iphone | text | FALSE | | 3A1E0ED8190 7DA6068 2C |
| NY-359344 | 3800 | Unviewed | 5/27/2022 13:37 MMS/WH | FALSE | 0 | 9C7A79AB | 15129700816 | | 9.19819E+11 | android | text | FALSE | | 9C7A79AB60C427CF97EDAC895C43052S |
| NY-359344 | 3844 | Unviewed | 5/27/2022 14:26 MMS/WH | FALSE | 0 | CDC258FF | 15129700816 | 12812221578, 12812221609, 128179 | | android | text | FALSE | 1.2E+17 | CDC258FF8C8B7A5F497F8904AD800E5A |
| NY-359344 | 3845 | Unviewed | 5/27/2022 14:39 MMS/WH | FALSE | 0 | A558F3F5 | 15129700816 | 12812221578, 12812221609, 128179 | | android | text | FALSE | 1.2E+17 | A558F3F5A82D847305987 8FCFEA47267 |
| NY-359344 | 3816 | Unviewed | 5/27/2022 15:55 MMS/WH | FALSE | 0 | 897500F3 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 897500F334A95F91876F4272075961A5 |
| NY-359344 | 3826 | Unviewed | 5/27/2022 15:56 MMS/WH | FALSE | 0 | 6FCFF766 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 6FCFF766E3474845E0582988588705C4 |
| NY-359344 | 3817 | Unviewed | 5/27/2022 15:56 MMS/WH | FALSE | 0 | 48A5D6F3 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 48A506F37930120AB306F1FDD54662BD |
| NY-359344 | 3827 | Unviewed | 5/27/2022 15:57 MMS/WH | FALSE | 0 | 3ACBDBCC | 9.1982E+11 | | 15129700816 | iphone | text | FALSE | | 3ACBDBCCD954079AC847 |
| NY-359344 | 3818 | Unviewed | 5/27/2022 15:57 MMS/WH | FALSE | 0 | 70FD83B4 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 70FD83B45895E75BDF6AE24CE72FF051 |
| NY-359344 | 3821 | Unviewed | 5/27/2022 15:57 MMS/WH | FALSE | 0 | A5457924 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | A54579241 7A98E61DF48D344152D8345 |
| NY-359344 | 3819 | Unviewed | 5/27/2022 15:57 MMS/WH | FALSE | 0 | 0C501882 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 0C501882D1297A609FCECF7FD9280BE1C |
| NY-359344 | 3822 | Unviewed | 5/27/2022 15:58 MMS/WH | FALSE | 0 | 29A4F890 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 29A4F890EF387C242AE697A344D9E55E |
| NY-359344 | 3825 | Unviewed | 5/27/2022 15:58 MMS/WH | FALSE | 0 | 78D942FA | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 78D942FA8A1735970283853 0A75119AE |
| NY-359344 | 3824 | Unviewed | 5/27/2022 15:58 MMS/WH | FALSE | 0 | 58E441E5 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 58E441E560CDD279E48CA41D61C01E32 |
| NY-359344 | 3820 | Unviewed | 5/27/2022 15:58 MMS/WH | FALSE | 0 | FAA4A004 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | FAA4A004 6DF8D868976 7031CB9D3A577 |
| NY-359344 | 3823 | Unviewed | 5/27/2022 15:59 MMS/WH | FALSE | 0 | 46A8BA7B | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 46A8BA7BB3726B5C2A657DFDFC310494 |
| NY-359344 | 3828 | Unviewed | 5/27/2022 15:59 MMS/WH | FALSE | 0 | 0A06CDFC | 15129700816 | | 9.1982E+11 | android | text | FALSE | | 0A06CDFCFF21B471D9B272C2CDA9916C |
| NY-359344 | 3868 | Unviewed | 5/27/2022 16:00 MMS/WH | FALSE | 0 | F08C8D40 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | F08C8D406E43AFA224409073EEA52E31 |
| NY-359344 | 3869 | Unviewed | 5/27/2022 16:00 MMS/WH | FALSE | 0 | E530421H | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | E530421H3A8560685BA13A9385 5DDB8E |
| NY-359344 | 3898 | Unviewed | 5/27/2022 16:00 MMS/WH | FALSE | 0 | BBF53693 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | BBF53693C056A7AA914CEA5275 9A256C2 |
| NY-359344 | 3874 | Unviewed | 5/27/2022 16:01 MMS/WH | FALSE | 0 | 17C2B388 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 17C2B3885 6E30EA6C88E89EC2363002C |
| NY-359344 | 3870 | Unviewed | 5/27/2022 16:01 MMS/WH | FALSE | 0 | AFD3691D | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | AFD3691D372F5CECA3B4D27788E88248F |
| NY-359344 | 3871 | Unviewed | 5/27/2022 16:02 MMS/WH | FALSE | 0 | 5207918E | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 5207918E7377F45DA06E0F4169C170A7 |
| NY-359344 | 3893 | Unviewed | 5/27/2022 16:02 MMS/WH | FALSE | 0 | 610F7F45 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 610F7F45693 3D155A2 DEDD0B8817B3E1 |
| NY-359344 | 3875 | Unviewed | 5/27/2022 16:04 MMS/WH | FALSE | 0 | 19ACE312 | 15129700816 | 13235472772, 15125767707, 151259 | | android | reaction | FALSE | 13235472772-1595772192 | 19ACE3125463489 2D8356 29C24A9D725 |
| NY-359344 | 3872 | Unviewed | 5/27/2022 16:04 MMS/WH | FALSE | 0 | 5647ABE7 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 5647ABE788DFE4A06C400B1FD2CECF3E |
| NY-359344 | 3899 | Unviewed | 5/27/2022 16:05 MMS/WH | FALSE | 0 | 48E19AF6 | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | 48E19AF65393277C0AE4957F001979CC |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 3873 | Unviewed | 5/27/2022 16:05 | MMS/WH | FALSE | 0 3964EBD5 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 3964EBD55CA15F609947F213C4E37E77 |
| NY-359344 | 3897 | Unviewed | 5/27/2022 16:05 | MMS/WH | FALSE | 0 1AFED272 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 1AFED272D71B6059E30CD85836E68EA |
| NY-359344 | 3902 | Unviewed | 5/27/2022 16:06 | MMS/WH | FALSE | 0 3AA4C2DC | 13374299637 | 15129700816 | iphone | text | FALSE | | 3AA4C2DC712B840F85E4 |
| NY-359344 | 3876 | Unviewed | 5/27/2022 16:08 | MMS/WH | FALSE | 0 C58BA828 | 15129700816 | 13235472772, 15125767707, 151259 | android | reaction | FALSE | 13235472772-1595772192 | C58BA82832680C3806B59B295CF561622 |
| NY-359344 | 3901 | Unviewed | 5/27/2022 16:10 | MMS/WH | FALSE | 0 4EAB8197 | 15129700816 | 13374299637 | android | text | FALSE | | 4EAB819783975238688801A75EC8D23D6 |
| NY-359344 | 3900 | Unviewed | 5/27/2022 16:10 | MMS/WH | FALSE | 0 C6A43084 | 15129700816 | 13374299637 | android | text | FALSE | | C6A43084F7F435098DF3A85078D7AD1C |
| NY-359344 | 3885 | Unviewed | 5/27/2022 16:11 | MMS/WH | FALSE | 0 74D0CB54 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 74D0CB54AD58F14A8283F6748F6C1B0A |
| NY-359344 | 3878 | Unviewed | 5/27/2022 16:11 | MMS/WH | FALSE | 0 80B6B956 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 80B6B956E6CC2F7D92F8A0C89328A2CA |
| NY-359344 | 3882 | Unviewed | 5/27/2022 16:12 | MMS/WH | FALSE | 0 782EBE70 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 782EBE7010966D8F9F3F5857A5C118FC |
| NY-359344 | 3877 | Unviewed | 5/27/2022 16:12 | MMS/WH | FALSE | 0 08652884 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 08652884C21D80D176E080FFE983023A |
| NY-359344 | 3910 | Unviewed | 5/27/2022 16:12 | MMS/WH | FALSE | 0 3ADA8DF8 | 19729713300 | 15129700816 | iphone | text | FALSE | | 3ADA8DF88DE2CF71E217 |
| NY-359344 | 3904 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 3A26692C | 19729713300 | 15129700816 | iphone | text | FALSE | | 3A26692C7FC65206283 |
| NY-359344 | 3896 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 6160E75C | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 6160E75C8314B0276CCFF3BC841A8227 |
| NY-359344 | 3906 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 3AB39C0A | 19729713300 | 15129700816 | iphone | text | FALSE | | 3AB39C0AA2CD2072898B |
| NY-359344 | 3905 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 563E113F | 15129700816 | 19729713300 | android | text | FALSE | | 563E113F570CD63FD23012C0FC04B513 |
| NY-359344 | 3909 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 C05A9E8E | 15129700816 | 19729713300 | android | text | FALSE | | C05A9E8E16440DC7C8006E089C77C80EF |
| NY-359344 | 3908 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 FA47C9A7 | 15129700816 | 19729713300 | android | text | FALSE | | FA47C9A7324E38C1E1A884928588E271 |
| NY-359344 | 3907 | Unviewed | 5/27/2022 16:13 | MMS/WH | FALSE | 0 3A648DEC | 19729713300 | 15129700816 | iphone | text | FALSE | | 3A64BDECF9F75083449E |
| NY-359344 | 3880 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 18327780630 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3879 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3881 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3883 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 16466594550 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3884 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.1998TE+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3886 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 16466594550 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3887 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 16466594550 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3894 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3889 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.1998TE+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3895 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3891 | Unviewed | 5/27/2022 16:14 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.1998TE+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3912 | Unviewed | 5/27/2022 16:17 | MMS/WH | FALSE | 0 3E80E8FF | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3E80E8FFD486091B6855 |
| NY-359344 | 3911 | Unviewed | 5/27/2022 16:17 | MMS/WH | FALSE | 0 3E8020541 | 15129700816 | 12812221578, 12812221609, 128179 | web | text | FALSE | 1.2E+17 | 3E82054F2D26912B6E7 |
| NY-359344 | 3903 | Unviewed | 5/27/2022 16:24 | MMS/WH | FALSE | 0 3A1E853B | 13374299637 | 15129700816 | iphone | text | FALSE | | 3A1E853BA2EE91419ADD |
| NY-359344 | 3888 | Unviewed | 5/27/2022 16:32 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.1982E+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3892 | Unviewed | 5/27/2022 16:32 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.1982E+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 3890 | Unviewed | 5/27/2022 16:32 | MMS/WH | FALSE | 0 3E80FABC | 15129700816 | 9.1982E+11 | web | text | FALSE | 13235472772-1595772192 | 3E80FABCBA5800264252 |
| NY-359344 | 6064 | Unviewed | 5/27/2022 19:14 | MMS/WH | FALSE | 0 CF80975D | 15129700816 | 12812221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | CF80975D8A6F677085CD95543A989D23 |
| NY-359344 | 3968 | Unviewed | 5/27/2022 22:00 | MMS/WH | FALSE | 0 B2139E35 | 15129700816 | 12812221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | B2139E3513A784650D8504781DADDC92 |
| NY-359344 | 4087 | Unviewed | 5/28/2022 6:24 | MMS/WH | FALSE | 0 3A205131 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A205131D784A6C9AC |
| NY-359344 | 4085 | Unviewed | 5/28/2022 6:28 | MMS/WH | FALSE | 0 6DFD7E45 | 9.19833E+11 | 15129700816 | android | text | FALSE | | 6DFD7E451A1B753F4B0B679B71246C14 |
| NY-359344 | 4086 | Unviewed | 5/28/2022 7:00 | MMS/WH | FALSE | 0 3A15202C | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3A15202C6874EF69D368 |
| NY-359344 | 4111 | Unviewed | 5/28/2022 10:20 | MMS/WH | FALSE | 0 3AE3E46A | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | 3AE3E46A52C3F533FE44 |
| NY-359344 | 4112 | Unviewed | 5/28/2022 10:20 | MMS/WH | FALSE | 0 BDE9F375 | 9.1982E+11 | 15129700816 | android | image | FALSE | | BDE9F375F8918AC556BD1AA9EF0D387 |
| NY-359344 | 4113 | Unviewed | 5/28/2022 10:21 | MMS/WH | FALSE | 0 93C8234B | 9.1982E+11 | 15129700816 | android | image | FALSE | | 93C8234BCE88F974875939EE5BD5156D |
| NY-359344 | 4114 | Unviewed | 5/28/2022 10:22 | MMS/WH | FALSE | 0 E4BA925A | 9.1982E+11 | 15129700816 | android | image | FALSE | | E4BA925A20B12560DAC6A41F1DFB6F6E |
| NY-359344 | 4116 | Unviewed | 5/28/2022 10:23 | MMS/WH | FALSE | 0 0E2B79AA | 9.1982E+11 | 15129700816 | android | image | FALSE | | 0E2B79AAF1D14EB5EE788F9E5D8EF0D1 |
| NY-359344 | 4115 | Unviewed | 5/28/2022 10:23 | MMS/WH | FALSE | 0 43D73796 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 43D73796BA2024C056D332AA4FA1F35C |
| NY-359344 | 4118 | Unviewed | 5/28/2022 10:26 | MMS/WH | FALSE | 0 45AA3EA3 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 45AA3EA35A8B40780301B7D9471D54FC |
| NY-359344 | 4119 | Unviewed | 5/28/2022 10:40 | MMS/WH | FALSE | 0 C4C0D9B3 | 9.1982E+11 | 15129700816 | android | image | FALSE | | C4C0D9B3AD4E0D940425C78F04FAEDAE |
| NY-359344 | 4120 | Unviewed | 5/28/2022 10:41 | MMS/WH | FALSE | 0 CFA1F3499 | 9.1982E+11 | 15129700816 | android | image | FALSE | | CFA1F34995D2D8228BD9F503E5AAB00F |
| NY-359344 | 4121 | Unviewed | 5/28/2022 10:41 | MMS/WH | FALSE | 0 FA32A87E | 9.1982E+11 | 15129700816 | android | image | FALSE | | FA32A87E9694D2576D8E755F3A0CA40D |
| NY-359344 | 4117 | Unviewed | 5/28/2022 10:41 | MMS/WH | FALSE | 0 51D8FA19 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 51D8FA1920816016A4001BCAA758CC421 |
| NY-359344 | 4136 | Unviewed | 5/28/2022 13:12 | MMS/WH | FALSE | 0 8FA4DAA1 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 8FA4DAA13D02893ECA43780D85209A4C |
| NY-359344 | 4137 | Unviewed | 5/28/2022 13:12 | MMS/WH | FALSE | 0 A620ECAA | 15129700816 | 9.1982E+11 | android | text | FALSE | | A620ECAA75BD40F0227B5F28789FE15F |
| NY-359344 | 4140 | Unviewed | 5/28/2022 13:13 | MMS/WH | FALSE | 0 715012A2 | 15129700816 | 9.19819E+11 | android | text | FALSE | | 715012A2594F0A5903CE6340E53F9291 |
| NY-359344 | 4142 | Unviewed | 5/28/2022 13:13 | MMS/WH | FALSE | 0 FD05B3F5 | 15129700816 | 9.1982E+11 | android | text | FALSE | | FD05B3F5249D29C525C3D3F316998C31 |
| NY-359344 | 4141 | Unviewed | 5/28/2022 13:13 | MMS/WH | FALSE | 0 8C416CE2 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 8C416CE28SE432AEF0250F907A723621 |
| NY-359344 | 4143 | Unviewed | 5/28/2022 13:14 | MMS/WH | FALSE | 0 6AE7CB63 | 15129700816 | 9.19833E+11 | android | text | FALSE | | 6AE7CB63B1E127DF2AB12091804EC191 |
| NY-359344 | 4144 | Unviewed | 5/28/2022 13:14 | MMS/WH | FALSE | 0 3D524462 | 15129700816 | 9.1982TE+11 | android | text | FALSE | | 3D5244625AB40606D3C2505641FC548C |
| NY-359344 | 4145 | Unviewed | 5/28/2022 13:14 | MMS/WH | FALSE | 0 668F976F | 15129700816 | 9.1982TE+11 | android | text | FALSE | | 668F976FC8SBAEF274E53FF598C7E5A |
| NY-359344 | 4138 | Unviewed | 5/28/2022 13:20 | MMS/WH | FALSE | 0 EDC6E857 | 15129700816 | 6597321104 | android | text | FALSE | | EDC6E857425992814473433559060A0E |
| NY-359344 | 4138 | Unviewed | 5/28/2022 13:20 | MMS/WH | FALSE | 0 8195CAE7 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 8195CAE76683204261E1301B07B3256D |
| NY-359344 | 4139 | Unviewed | 5/28/2022 13:20 | MMS/WH | FALSE | 0 6B815CA2 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 6B815CA271B4E438EA42AB04AC8723F2 |
| NY-359344 | 4203 | Unviewed | 5/28/2022 14:11 | MMS/WH | FALSE | 0 A5562932 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | A55629324947AC76C8B7D210A1F26DDC28 |
| NY-359344 | 4202 | Unviewed | 5/28/2022 14:11 | MMS/WH | FALSE | 0 8E4F6A4A | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 8E4F6A4AB27DB144BA6F3EA19500223 |
| NY-359344 | 4182 | Unviewed | 5/28/2022 14:29 | MMS/WH | FALSE | 0 192CC8FE | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | | 192CC8FE2336324AC1F6818E6F8F22E |
| NY-359344 | 4178 | Unviewed | 5/28/2022 15:05 | MMS/WH | FALSE | 0 0F9B0636 | 15129700816 | 9.1982E+11 | android | url | FALSE | | 0F9B0636EFF8330603878D2B1505443A |
| NY-359344 | 4177 | Unviewed | 5/28/2022 15:05 | MMS/WH | FALSE | 0 52D77367 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 52D7736784217899A037C3F2A56C094C |
| NY-359344 | 4179 | Unviewed | 5/28/2022 15:05 | MMS/WH | FALSE | 0 39E28ECD | 15129700816 | 9.1982E+11 | android | text | FALSE | | 39E28ECDA2ED08B0F1513796D678172 |
| NY-359344 | 4180 | Unviewed | 5/28/2022 15:07 | MMS/WH | FALSE | 0 3A54F221 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3A54F221D20D096SC888 |
| NY-359344 | 4181 | Unviewed | 5/28/2022 17:07 | MMS/WH | FALSE | 0 3A0DC849 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3A0DC849B722877D5D87 |
| NY-359344 | 4250 | Unviewed | 5/28/2022 18:12 | MMS/WH | FALSE | 0 3AAADE8C | 9.71559E+11 | 15129700816 | android | text | FALSE | | 3AAADE8C86C561DF9655 |
| NY-359344 | 4353 | Unviewed | 5/28/2022 18:46 | MMS/WH | FALSE | 0 F70A8923 | 15129700816 | 9.1982E+11 | android | text | FALSE | | F70A89235C9DE236C441E97DF18CFE7C |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 4352 | Unviewed | 5/28/2022 19:05 | MMS/WH | FALSE | 0 0D210CC5 | 15129700816 | 12812221578, 12812221609, 128179 | android | image | | FALSE | 1.2E+17 | 0D210CC57D7D89934F8C1A89EB48FE37 |
| NY-359344 | 4350 | Unviewed | 5/28/2022 19:07 | MMS/WH | FALSE | 0 58DB0649 | 4.4737SE+11 | | 15127700816 | android | url | | FALSE | 58DB0649EDFAE32B84B519168580204 |
| NY-359344 | 4349 | Unviewed | 5/28/2022 19:07 | MMS/WH | FALSE | 0 58DB0649 | 4.4737SE+11 | | 15129700816 | android | url | | FALSE | 58DB0649EDFAE32B84B519168580A1D |
| NY-359344 | 4351 | Unviewed | 5/28/2022 19:07 | MMS/WH | FALSE | 0 59EFCC0EI | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | 59EFCC0ED1DCAFA5BFC5395GCD6F5EE |
| NY-359344 | 4275 | Unviewed | 5/28/2022 20:01 | MMS/WH | FALSE | 0 C9DF072E | 15129700816 | | 4.4737SE+11 | android | text | | FALSE | C9DF072E2011C028C3196199F6F4A933 |
| NY-359344 | 4272 | Unviewed | 5/28/2022 20:02 | MMS/WH | FALSE | 0 03F09A637 | 15129700816 | | 9.71559E+11 | android | text | | FALSE | 03F09A6370E722929E40931A4F714CAC |
| NY-359344 | 4274 | Unviewed | 5/28/2022 20:02 | MMS/WH | FALSE | 0 90CF739A | 15129700816 | | 9.71559E+11 | android | text | | FALSE | 90CF739AA1EB6A98580F589A5239D713 |
| NY-359344 | 4271 | Unviewed | 5/28/2022 20:13 | MMS/WH | FALSE | 0 3A51EEED | 9.71559E+11 | | 15129700816 | iphone | text | | FALSE | 3A51EEED7542750E04B6 |
| NY-359344 | 4273 | Unviewed | 5/28/2022 20:13 | MMS/WH | FALSE | 0 3A583082 | 9.71559E+11 | | 15129700816 | android | text | | FALSE | 3A583082GBEA3A411E7A |
| NY-359344 | 4457 | Unviewed | 5/28/2022 20:34 | MMS/WH | FALSE | 0 026B22D6 | 15129700816 | | 9.71559E+11 | iphone | text | | FALSE | 026B22D66A11EE40BDE712DBA72593B2 |
| NY-359344 | 4452 | Unviewed | 5/28/2022 20:34 | MMS/WH | FALSE | 0 A7F2DF21: | 15129700816 | | 9.71559E+11 | android | text | | FALSE | A7F2DF21BBD9122SCFC4D43B832ACD63 |
| NY-359344 | 4460 | Unviewed | 5/28/2022 20:42 | MMS/WH | FALSE | 0 D7A00BB9 | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | D7A00BB9B27F87F9A33BDD293CA66E2C |
| NY-359344 | 4459 | Unviewed | 5/28/2022 20:42 | MMS/WH | FALSE | 0 42313881I | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | 42313881DE0E8C9B103D42F2376723C2 |
| NY-359344 | 4458 | Unviewed | 5/28/2022 20:42 | MMS/WH | FALSE | 0 C9374901: | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | C93749011CAE93855AAA556B2F4EC972 |
| NY-359344 | 4453 | Unviewed | 5/28/2022 20:43 | MMS/WH | FALSE | 0 3A7B2S71 | 9.71559E+11 | | 15129700816 | iphone | text | | FALSE | 3A7B2S717B11049808F1 |
| NY-359344 | 4454 | Unviewed | 5/28/2022 20:44 | MMS/WH | FALSE | 0 3AB1D8E2 | 9.71559E+11 | | 15129700816 | iphone | text | | FALSE | 3AB1D8E2C8C9B4ED873B |
| NY-359344 | 4455 | Unviewed | 5/28/2022 20:44 | MMS/WH | FALSE | 0 3A324447 | 9.71559E+11 | | 15129700816 | iphone | location | | FALSE | 3A3244473C9E8B61B7C7 |
| NY-359344 | 4465 | Unviewed | 5/28/2022 20:45 | MMS/WH | FALSE | 0 60447FAB: | 6597321204 | | 15129700816 | android | text | | FALSE | 60447FAB93102282317154934BA95C40 |
| NY-359344 | 4461 | Unviewed | 5/28/2022 20:47 | MMS/WH | FALSE | 0 879E4SD0 | 15129700816 | 12812221578, 12812221609, 128179 | android | url | | FALSE | 1.2E+17 | 879E45D0474C9DB7D414B66DA65A4376 |
| NY-359344 | 4463 | Unviewed | 5/28/2022 20:49 | MMS/WH | FALSE | 0 D5B41C57 | 15129700816 | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | D5B41C57C2AC8F5474560FF4ECBF25DE |
| NY-359344 | 4462 | Unviewed | 5/28/2022 20:49 | MMS/WH | FALSE | 0 A5F8C65O | 15129700816 | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | A5F8C65C066E3D8DA3500E4D735295E5 |
| NY-359344 | 4456 | Unviewed | 5/28/2022 20:58 | MMS/WH | FALSE | 0 3A26828D | 9.71559E+11 | | 15129700816 | iphone | text | | FALSE | 3A26828D4BADD4BD71E1 |
| NY-359344 | 4464 | Unviewed | 5/28/2022 21:25 | MMS/WH | FALSE | 0 3E062D3E | 15129700816 | 12812221578, 12812221609, 128179 | android | url | | FALSE | 1.2E+17 | 3E062D3E156518E130450392FA3ACBE1 |
| NY-359344 | 4303 | Unviewed | 5/28/2022 21:47 | MMS/WH | FALSE | 0 2C5FA66E: | 15129700816 | | 4.4737SE+11 | android | text | | FALSE | 2C5FA66E43C15C5BBE70A514D780F00C |
| NY-359344 | 4298 | Unviewed | 5/28/2022 21:47 | MMS/WH | FALSE | 0 107F7B3BI | 15129700816 | | 4.4737SE+11 | android | text | | FALSE | 107F7B3B080AF03D16F1FFA0D27A54A7 |
| NY-359344 | 4299 | Unviewed | 5/28/2022 21:47 | MMS/WH | FALSE | 0 8D16C899 | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | 8D16C8996E69BFBA65E2900A6F36BD52 |
| NY-359344 | 4300 | Unviewed | 5/28/2022 21:47 | MMS/WH | FALSE | 0 94D86C74 | 15129700816 | | 4.4737SE+11 | android | text | | FALSE | 94D86C740742921A8BA0B6823D746D0C |
| NY-359344 | 4297 | Unviewed | 5/28/2022 21:48 | MMS/WH | FALSE | 0 D3CE51C3 | 15129700816 | | 4.4737SE+11 | android | text | | FALSE | D3CE51C3859CF9A05EF9168714567B1 |
| NY-359344 | 4301 | Unviewed | 5/28/2022 21:48 | MMS/WH | FALSE | 0 B5272DA7 | 15129700816 | | 4.4737SE+11 | android | text | | FALSE | B5272DA7B8A0F3981889G1F108B3223 |
| NY-359344 | 4305 | Unviewed | 5/28/2022 21:48 | MMS/WH | FALSE | 0 E2C6B98E! | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | E2C6B9BE5ED7E3ED0AD32F00226BA5D8 |
| NY-359344 | 4304 | Unviewed | 5/28/2022 21:48 | MMS/WH | FALSE | 0 E2CEAAB5 | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | E2CEAAB315CDAF7C7CDC2CAA9C5B9E5 |
| NY-359344 | 4302 | Unviewed | 5/28/2022 21:48 | MMS/WH | FALSE | 0 47607A39I | 4.4737SE+11 | | 15129700816 | android | text | | FALSE | 47607A39F4E1587AE5C97A16820179D5 |
| NY-359344 | 4379 | Unviewed | 5/28/2022 23:38 | MMS/WH | FALSE | 0 83A20B2D | 15129700816 | 14082214842, 15122842572, 151264 | android | text | | FALSE | 15122842572-1400552736 | 83A20B2DCA344AC53B5FAB57C41DDEB5 |
| NY-359344 | 4562 | Unviewed | 5/29/2022 1:14 | MMS/WH | FALSE | 0 93865F6A: | 15129700816 | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | 93865F6A16B899CE3EB70887CB63811C |
| NY-359344 | 4564 | Unviewed | 5/29/2022 1:16 | MMS/WH | FALSE | 0 1988C1AB | 15129700816 | 12812221578, 12812221609, 128179 | android | url | | FALSE | 1.2E+17 | 1988C1AB54E8A8BE7690E4F6A144480D |
| NY-359344 | 4565 | Unviewed | 5/29/2022 1:17 | MMS/WH | FALSE | 0 16CB8DAE | 15129700816 | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | 16CB8DAED592706C6EEF661E151D559C |
| NY-359344 | 4563 | Unviewed | 5/29/2022 1:17 | MMS/WH | FALSE | 0 10000713. | 15129700816 | 12812221578, 12812221609, 128179 | android | url | | FALSE | 1.2E+17 | 100007133ADC26E8287E70956015025E |
| NY-359344 | 4518 | Unviewed | 5/29/2022 3:09 | MMS/WH | FALSE | 0 3A304BBF | 9.1982E+11 | | 15129700816 | android | image | | FALSE | 3A304BBF20E2CBEA3632 |
| NY-359344 | 4517 | Unviewed | 5/29/2022 3:10 | MMS/WH | FALSE | 0 3A96D8C0 | 9.1982E+11 | | 15129700816 | iphone | text | | FALSE | 3A96D8C04768394F49E |
| NY-359344 | 4516 | Unviewed | 5/29/2022 3:10 | MMS/WH | FALSE | 0 3A80F149. | 9.1982E+11 | | 15129700816 | iphone | text | | FALSE | 3A80F1492805FE45DE36 |
| NY-359344 | 4519 | Unviewed | 5/29/2022 3:15 | MMS/WH | FALSE | 0 C4B31805I | 15129700816 | | 9.1982E+11 | android | text | | FALSE | C4B31805DA89CE30C9A7175D004F7DD2 |
| NY-359344 | 4520 | Unviewed | 5/29/2022 3:17 | MMS/WH | FALSE | 0 3ACD4111 | 9.1982E+11 | | 15129700816 | iphone | text | | FALSE | 3ACD411D440A12C259C |
| NY-359344 | 4609 | Unviewed | 5/29/2022 9:49 | MMS/WH | FALSE | 0 F70A8923! | 15129700816 | 0 9.1982E+11 | android | text | | FALSE | F70AB923SC9DE236C441E97DF18CFE7C |
| NY-359344 | 4623 | Unviewed | 5/29/2022 14:17 | MMS/WH | FALSE | 0 D9AC633C | 9.19833E+11 | | 15129700816 | android | text | | FALSE | D9AC633C70852EBA1511DC25F75DFD3B |
| NY-359344 | 4622 | Unviewed | 5/29/2022 14:18 | MMS/WH | FALSE | 0 903709FE2 | 9.19833E+11 | | 15129700816 | android | text | | FALSE | 903709FE22E876460ABD29CE14B526F0 |
| NY-359344 | 4639 | Unviewed | 5/29/2022 15:20 | MMS/WH | FALSE | 0 FA1F80AE | 15129700816 | | 9.19833E+11 | android | text | | FALSE | FA1F80AE738271393C9450FFFC578E3F |
| NY-359344 | 4641 | Unviewed | 5/29/2022 15:20 | MMS/WH | FALSE | 0 011B2A11 | 15129700816 | | 9.19833E+11 | android | text | | FALSE | 011B2A11F4BEB178E53E4553F28C287F |
| NY-359344 | 4640 | Unviewed | 5/29/2022 15:20 | MMS/WH | FALSE | 0 9C805F00I | 15129700816 | | 9.19833E+11 | android | text | | FALSE | 9C805F00E8C9019789286379B5ECCF7 |
| NY-359344 | 4633 | Unviewed | 5/29/2022 15:20 | MMS/WH | FALSE | 0 8747D087 | 15129700816 | | 9.1982E+11 | android | text | | FALSE | 8747D08718877B673D6FF89B65DF956E |
| NY-359344 | 4638 | Unviewed | 5/29/2022 15:20 | MMS/WH | FALSE | 0 817452DO | 15129700816 | | 9.19833E+11 | android | url | | FALSE | 817452D090775778A2904011064E11AC |
| NY-359344 | 4637 | Unviewed | 5/29/2022 15:20 | MMS/WH | FALSE | 0 AAFE04B3 | 15129700816 | | 9.19833E+11 | android | text | | FALSE | AAFE04B3D1271B7CFF729E0AC6E5DE2A |
| NY-359344 | 4636 | Unviewed | 5/29/2022 15:37 | MMS/WH | FALSE | 0 3A845AAC | 9.19E+11 | | 15129700816 | iphone | text | | FALSE | 3A845AAD8F630B21C8CC |
| NY-359344 | 4635 | Unviewed | 5/29/2022 15:38 | MMS/WH | FALSE | 0 3A04EAC4 | 9.1982E+11 | | 15129700816 | iphone | text | | FALSE | 3A04EAC4F5585AA7266D |
| NY-359344 | 4634 | Unviewed | 5/29/2022 15:38 | MMS/WH | FALSE | 0 3AE80389. | 9.1982E+11 | | 15129700816 | iphone | text | | FALSE | 3AE8038923C904386394 |
| NY-359344 | 4685 | Unviewed | 5/29/2022 16:18 | MMS/WH | FALSE | 0 F12A8146: | 15129700816 | | 9.1982E+11 | android | text | | FALSE | F12A814E448C42A536D07B45D8D9492C |
| NY-359344 | 4686 | Unviewed | 5/29/2022 16:19 | MMS/WH | FALSE | 0 3AE86B1C | 9.1982E+11 | | 15129700816 | iphone | text | | FALSE | 3AE86B1C811A5170EA1D |
| NY-359344 | 4687 | Unviewed | 5/29/2022 16:25 | MMS/WH | FALSE | 0 1D811CBF | 15129700816 | 12812221578, 12812221609, 128179 | android | url | | FALSE | 1.2E+17 | 1D811CBF9E5D1684D0DFEC0DF3A98D10 |
| NY-359344 | 4866 | Unviewed | 5/30/2022 11:51 | MMS/WH | FALSE | 0 4C719997I | 9.19833E+11 | | 15129700816 | android | text | | FALSE | 4C71999784F1106C8D5C6CBD0D69314 |
| NY-359344 | 4867 | Unviewed | 5/30/2022 11:51 | MMS/WH | FALSE | 0 DE258761: | 9.19833E+11 | | 15129700816 | android | text | | FALSE | DE258761C34A76FF8AD9DC8D4794470 |
| NY-359344 | 4949 | Unviewed | 5/30/2022 13:47 | MMS/WH | FALSE | 0 97ED3886 | 15129700816 | | 9.1982E+11 | android | image | | FALSE | 97ED38860EC98C51891C3D3E27CD84E |
| NY-359344 | 5366 | Unviewed | 5/30/2022 14:53 | MMS/WH | FALSE | 0 83CE55C2: | 15129700816 | | 9.19921E+11 | android | image | | FALSE | 83CE55C26EA042046448SA8ED7B3D90D |
| NY-359344 | 5369 | Unviewed | 5/30/2022 14:53 | MMS/WH | FALSE | 0 1B493FE6( | 15129700816 | | 9.19921E+11 | android | image | | FALSE | 1B493FE6CA89AD232DB310E288A8CF8D |
| NY-359344 | 5367 | Unviewed | 5/30/2022 14:53 | MMS/WH | FALSE | 0 89797BBC | 15129700816 | | 9.19921E+11 | android | image | | FALSE | 89797BBCC341A556767E5CDCC382188C |
| NY-359344 | 5368 | Unviewed | 5/30/2022 14:53 | MMS/WH | FALSE | 0 4E4DB6DC | 15129700816 | | 9.19921E+11 | android | image | | FALSE | 4E4DB6D089318365153410B379D2D45 |
| NY-359344 | 5370 | Unviewed | 5/30/2022 14:54 | MMS/WH | FALSE | 0 06918D63 | 15129700816 | | 9.19921E+11 | android | text | | FALSE | 06918D63F160D5771400DAA03F54DA1E |
| NY-359344 | 4976 | Unviewed | 5/30/2022 17:27 | MMS/WH | FALSE | 0 24DC21C0 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | 24DC21C038378C77098FF9174F6AABFC |
| NY-359344 | 4974 | Unviewed | 5/30/2022 17:47 | MMS/WH | FALSE | 0 3AE274C3 | 9.19921E+11 | | 15129700816 | iphone | text | | FALSE | 3AE274C3BD8E4370D6CA |
| NY-359344 | 4978 | Unviewed | 5/30/2022 17:47 | MMS/WH | FALSE | 0 DA4A9AAF | 15129700816 | 14063662597 | | android | text | | FALSE | DA4A9AAF020F1067A040D0188FF2B66C |
| NY-359344 | 4954 | Unviewed | 5/30/2022 17:47 | MMS/WH | FALSE | 0 3A499D6A | 9.19921E+11 | | 15129700816 | iphone | text | | FALSE | 3A499D6A20CE58EF63FC |
| NY-359344 | 4983 | Unviewed | 5/30/2022 17:48 | MMS/WH | FALSE | 0 C27465D8 | 15129700816 | 14063662597 | | android | text | | FALSE | C27465D86819A9B9AF46B1980DD3BF5C |
| NY-359344 | 4957 | Unviewed | 5/30/2022 17:48 | MMS/WH | FALSE | 0 3A53B228 | 9.19921E+11 | | 15129700816 | iphone | text | | FALSE | 3A53B22B13DDD0A7D5AF |
| NY-359344 | 4955 | Unviewed | 5/30/2022 17:48 | MMS/WH | FALSE | 0 040DBB63 | 15129700816 | | 9.19921E+11 | android | text | | FALSE | 040DBB635EF08BC20D64E7021CBA967C |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 4972 | Unviewed | 5/30/2022 17:48 | MMS/WH | FALSE | 0 D4E03DDE | 15129700816 | 9.19921E+11 | android | text | FALSE | | D4E03DDB27C652A10A3651113C9C9BD9 |
| NY-359344 | 4971 | Unviewed | 5/30/2022 17:49 | MMS/WH | FALSE | 0 58AE3A16 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 58AE3A16E884DCC680B81678DBAF977F |
| NY-359344 | 4953 | Unviewed | 5/30/2022 17:49 | MMS/WH | FALSE | 0 9BB92ECD | 15129700816 | 9.19921E+11 | android | text | FALSE | | 9BB92EC0048204FEAB6EF5F9B084C3BA |
| NY-359344 | 4956 | Unviewed | 5/30/2022 17:49 | MMS/WH | FALSE | 0 63412C5C | 15129700816 | 9.19921E+11 | android | text | FALSE | | 63412C5C006E45DD73952E306DBE1867 |
| NY-359344 | 4961 | Unviewed | 5/30/2022 17:49 | MMS/WH | FALSE | 0 D85324AC | 15129700816 | 9.19921E+11 | android | text | FALSE | | D85324ACCE3396698FC9AA82033CD6CC |
| NY-359344 | 4959 | Unviewed | 5/30/2022 17:49 | MMS/WH | FALSE | 0 373B3C70 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 373B3C70F3A8850C2E52FAF475AAF06E |
| NY-359344 | 4958 | Unviewed | 5/30/2022 17:50 | MMS/WH | FALSE | 0 7A4873F0 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 7A4873F0BA4977A4DD5CAC2B890E63B8 |
| NY-359344 | 4977 | Unviewed | 5/30/2022 17:50 | MMS/WH | FALSE | 0 3AA3F1E2 | 14063662597 | 15129700816 | iphone | reaction | FALSE | | 3AA3F1E2FAA41AE3FFFF |
| NY-359344 | 4979 | Unviewed | 5/30/2022 17:50 | MMS/WH | FALSE | 0 3A19E21A | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A19E21A5ED12DDEA32A |
| NY-359344 | 4960 | Unviewed | 5/30/2022 17:50 | MMS/WH | FALSE | 0 3A7840F5 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A7840F58005CE14E968 |
| NY-359344 | 4964 | Unviewed | 5/30/2022 17:51 | MMS/WH | FALSE | 0 3AF3B206 | 15129700816 | 15129700816 | iphone | text | FALSE | | 3AF3B2062BB7FD99D8B1 |
| NY-359344 | 4963 | Unviewed | 5/30/2022 17:51 | MMS/WH | FALSE | 0 3AADD50F | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3AADD50F2D1EB571BF7B |
| NY-359344 | 4965 | Unviewed | 5/30/2022 17:51 | MMS/WH | FALSE | 0 4C71EC90 | 15129700816 | 9.19921E+11 | android | reaction | FALSE | | 4C71EC902E1097326709AE96FB17C38C |
| NY-359344 | 4966 | Unviewed | 5/30/2022 17:52 | MMS/WH | FALSE | 0 0AF15AE6 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 0AF15AE673558987F4D1036745439EBE |
| NY-359344 | 4975 | Unviewed | 5/30/2022 17:52 | MMS/WH | FALSE | 0 308D8E14 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 308D8E14E736876SF25C1BE52C91252E |
| NY-359344 | 4962 | Unviewed | 5/30/2022 17:52 | MMS/WH | FALSE | 0 081865AF | 15129700816 | 9.19921E+11 | android | text | FALSE | | 081865AFDC9A7FE8AF38736B8757137E |
| NY-359344 | 4967 | Unviewed | 5/30/2022 17:53 | MMS/WH | FALSE | 0 85CCDE65 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 85CCDE65D168B5F5155CAF62F61E395E |
| NY-359344 | 4968 | Unviewed | 5/30/2022 17:53 | MMS/WH | FALSE | 0 3A721BC7 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A721BC78E2DE39BFA46 |
| NY-359344 | 4973 | Unviewed | 5/30/2022 17:53 | MMS/WH | FALSE | 0 50CE46A1 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 50CE46A11C64FEC887DEE170C806333F |
| NY-359344 | 4969 | Unviewed | 5/30/2022 17:54 | MMS/WH | FALSE | 0 D5C5F7B7 | 15129700816 | 9.19921E+11 | android | text | FALSE | | D5C5F7B7A76E32CCC59ACEDE22234C8C |
| NY-359344 | 4970 | Unviewed | 5/30/2022 17:54 | MMS/WH | FALSE | 0 3A9998B0 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A9998B07E9B51D13CBC |
| NY-359344 | 4981 | Unviewed | 5/30/2022 17:54 | MMS/WH | FALSE | 0 93A7605B | 15129700816 | 14063662597 | android | text | FALSE | | 93A7605B3E7F9777D64CB612F29308D5 |
| NY-359344 | 4980 | Unviewed | 5/30/2022 17:55 | MMS/WH | FALSE | 0 A74D95C8 | 15129700816 | 14063662597 | android | text | FALSE | | A74D95C86E988E37694C57A47017080F |
| NY-359344 | 4982 | Unviewed | 5/30/2022 17:55 | MMS/WH | FALSE | 0 3A31B381 | 14063662597 | 15129700816 | iphone | text | FALSE | | 3A31B3B13854FE1902C3 |
| NY-359344 | 4984 | Unviewed | 5/30/2022 18:07 | MMS/WH | FALSE | 0 0B4E8B70 | 15129700816 | 14063662597 | android | text | FALSE | | 0B4E8B7048DCDAD2D3677C6D2A70283C |
| NY-359344 | 5069 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 12066793845, 12143644189, 125628 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5094 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15126768010 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5063 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 13378492513 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5068 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15126768010 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5064 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15127693884 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5065 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 13378492513 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5066 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19042543094 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5067 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19033433215 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5078 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19042543094 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5072 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15122894404 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5070 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15126768010 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5077 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 12818271900 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5071 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15127693884 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5085 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 12818271900 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5081 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19033433215 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5074 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 13378492513 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5073 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19033433215 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5091 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15129242343 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5084 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19042543094 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5080 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15122894404 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5092 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15127693884 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5079 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 12818271900 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5089 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 19033433215 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5090 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15122894404 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5093 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15129242343 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5076 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15129242343 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5075 | Unviewed | 5/30/2022 18:22 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15129242343 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5082 | Unviewed | 5/30/2022 18:27 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 16304320586 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5095 | Unviewed | 5/30/2022 18:27 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 16304320586 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5083 | Unviewed | 5/30/2022 18:30 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 16304320586 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5086 | Unviewed | 5/30/2022 18:30 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15124178646 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5087 | Unviewed | 5/30/2022 18:30 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15124178646 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5088 | Unviewed | 5/30/2022 18:30 | MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15124178646 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 5109 | Unviewed | 5/30/2022 18:32 | MMS/WH | FALSE | 0 D0ACED15 | 15129700816 | 18326184447 | android | text | FALSE | | D0ACED150DF4D63D88E34C345517FBB2 |
| NY-359344 | 5108 | Unviewed | 5/30/2022 18:32 | MMS/WH | FALSE | 0 B2618EDA | 15129700816 | 18326184447 | android | text | FALSE | | B2618EDA28FA58E6881BC580F31BA3D1 |
| NY-359344 | 5096 | Unviewed | 5/30/2022 18:38 | MMS/WH | FALSE | 0 3EB0ED04 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB0ED042C7C69535D05D |
| NY-359344 | 5101 | Unviewed | 5/30/2022 18:38 | MMS/WH | FALSE | 0 3EB052C2 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB052C23407ED362902 |
| NY-359344 | 5097 | Unviewed | 5/30/2022 18:38 | MMS/WH | FALSE | 0 3EB07876 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB078765461440928441 |
| NY-359344 | 5107 | Unviewed | 5/30/2022 18:39 | MMS/WH | FALSE | 0 3EB0B174 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB0B174F97AEE22B723 |
| NY-359344 | 5099 | Unviewed | 5/30/2022 18:40 | MMS/WH | FALSE | 0 3EB0650F | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB0650FE153EA29BD4E |
| NY-359344 | 5100 | Unviewed | 5/30/2022 18:41 | MMS/WH | FALSE | 0 3EB032A5 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB032A568E48F3D3890 |
| NY-359344 | 5102 | Unviewed | 5/30/2022 18:41 | MMS/WH | FALSE | 0 3EB01350 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB01350ACA27C6F4FCC |
| NY-359344 | 5106 | Unviewed | 5/30/2022 18:41 | MMS/WH | FALSE | 0 3EB0E1FC | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB0E1FC31AC385C6E63 |
| NY-359344 | 5098 | Unviewed | 5/30/2022 18:41 | MMS/WH | FALSE | 0 3EB0A859 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB0A859B55F07712E29 |
| NY-359344 | 5105 | Unviewed | 5/30/2022 18:43 | MMS/WH | FALSE | 0 3EB04BFC | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB04BFCEC1A83C1DDD4 |
| NY-359344 | 5103 | Unviewed | 5/30/2022 18:43 | MMS/WH | FALSE | 0 3EB0B82E | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB0B82E9E8C83D18DE5 |
| NY-359344 | 5104 | Unviewed | 5/30/2022 18:44 | MMS/WH | FALSE | 0 3EB012D5 | 15129700816 | 15129700816, 919820060612, 91982 | web | text | FALSE | 919820098313-1385522055 | 3EB012D5888926F49C5D |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 5383 Unviewed | 5/30/2022 19:21 MMS/WH | FALSE | 0 82D53FE1 | 15129700816 | 18326284687 | android | url | | FALSE | | | 82D53FE1F1EC12F4154EF59C0E12686 |
| NY-359344 | 5449 Unviewed | 5/30/2022 19:21 MMS/WH | FALSE | 0 7C9D6BA9 | 15129700816 | 18325522738 | android | url | | FALSE | | | 7C9D6BA9112EA9FCE2CCDF1D199DA08 |
| NY-359344 | 5384 Unviewed | 5/30/2022 19:33 MMS/WH | FALSE | 0 73E8AD9A | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 73E8AD9A2E4C7A12038EB09D39FFD11 |
| NY-359344 | 5440 Unviewed | 5/30/2022 19:33 MMS/WH | FALSE | 0 73E8AD9A | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 73E8AD9A2E4C7A12038EB09D39FFD11 |
| NY-359344 | 5385 Unviewed | 5/30/2022 19:33 MMS/WH | FALSE | 0 7913F78F2 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 7913F78F2DBF72055E99D68A92B11E0 |
| NY-359344 | 5444 Unviewed | 5/30/2022 19:34 MMS/WH | FALSE | 0 CD946E9F | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | CD946E9F02D0A3038F5AD35685186C5 |
| NY-359344 | 5445 Unviewed | 5/30/2022 19:35 MMS/WH | FALSE | 0 68361F7F3 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 68361F7F302B0E48A9BA8F55AFE9769 |
| NY-359344 | 5386 Unviewed | 5/30/2022 19:35 MMS/WH | FALSE | 0 795C4E196 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 795C4E1906B126E42F13D9725E8D7AD |
| NY-359344 | 5395 Unviewed | 5/30/2022 19:35 MMS/WH | FALSE | 0 795C4E196 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 795C4E1906B126E42F13D9725E8D7AD |
| NY-359344 | 5391 Unviewed | 5/30/2022 19:36 MMS/WH | FALSE | 0 892D0F37. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 892D0F3723DAA3C87D62FA89F7C7344 |
| NY-359344 | 5392 Unviewed | 5/30/2022 19:36 MMS/WH | FALSE | 0 7D35740B | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 7D35740B89F10248A8C57A984A73CF08 |
| NY-359344 | 5393 Unviewed | 5/30/2022 19:36 MMS/WH | FALSE | 0 61F7607F7 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 61F7607F73C449E7CC7A34007SD6593 |
| NY-359344 | 5387 Unviewed | 5/30/2022 19:36 MMS/WH | FALSE | 0 51FDD676 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 51FDD6768028370EBF54783C23EAF84 |
| NY-359344 | 5390 Unviewed | 5/30/2022 19:37 MMS/WH | FALSE | 0 B1C882AE | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | B1C882AE84CE8E37E96A6960AD74C8E |
| NY-359344 | 5388 Unviewed | 5/30/2022 19:37 MMS/WH | FALSE | 0 4E49D910 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 4E49D910828A5E5932BEE42662715787 |
| NY-359344 | 5396 Unviewed | 5/30/2022 19:37 MMS/WH | FALSE | 0 F3F5B84D | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | F3F5B84D34AC5A388482B9E111A16DAE |
| NY-359344 | 5389 Unviewed | 5/30/2022 19:37 MMS/WH | FALSE | 0 1B5BD9C9 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 1B5BD9C9B1E3CF0E8B89B816E8E85E88 |
| NY-359344 | 5394 Unviewed | 5/30/2022 19:38 MMS/WH | FALSE | 0 C51016CE | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | C51016CEDCF18796540C7F25837717E4 |
| NY-359344 | 5397 Unviewed | 5/30/2022 19:39 MMS/WH | FALSE | 0 15F22090. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 15F2209029F2D87FE0BC63228781EE1E |
| NY-359344 | 5400 Unviewed | 5/30/2022 19:39 MMS/WH | FALSE | 0 9B7E4135 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 9B7E4135890ACB24E1C5A223D10201F0 |
| NY-359344 | 5439 Unviewed | 5/30/2022 19:40 MMS/WH | FALSE | 0 1A17976E | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 1A17976ECD5F60D53B1BC4F66AA0F7F0 |
| NY-359344 | 5401 Unviewed | 5/30/2022 19:41 MMS/WH | FALSE | 0 89E9937E | 15129700816 | 9.1982E+11 | android | url | | FALSE | | | 89E9937E63CD5ED3492479511084191 |
| NY-359344 | 5398 Unviewed | 5/30/2022 19:41 MMS/WH | FALSE | 0 258D50F8 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 258D50F8B17A96FAFBB17261083C85B1 |
| NY-359344 | 5399 Unviewed | 5/30/2022 19:41 MMS/WH | FALSE | 0 9C0A34F8 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 9C0A34F80AF4EA3E3F4C9F633444897E |
| NY-359344 | 5435 Unviewed | 5/30/2022 19:41 MMS/WH | FALSE | 0 2A3F8FF9 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 2A3F8FF99421BB6E8058916E84770FEC |
| NY-359344 | 5406 Unviewed | 5/30/2022 19:42 MMS/WH | FALSE | 0 723E2C29 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 723E2C29ED236CE14885786D8E67846 |
| NY-359344 | 5441 Unviewed | 5/30/2022 19:42 MMS/WH | FALSE | 0 22B03890. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 22B0389089D23D28E0CAA0A2C5815242 |
| NY-359344 | 5408 Unviewed | 5/30/2022 19:42 MMS/WH | FALSE | 0 26687770 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 26687770C46D11E8936E8CFEF78AE33 |
| NY-359344 | 5443 Unviewed | 5/30/2022 19:42 MMS/WH | FALSE | 0 7189C731 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 7189C731CDCD71A46D99B885A9727502 |
| NY-359344 | 5402 Unviewed | 5/30/2022 19:43 MMS/WH | FALSE | 0 589818AB | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 589818AB01D7DF1263788CD421A06C498 |
| NY-359344 | 5405 Unviewed | 5/30/2022 19:43 MMS/WH | FALSE | 0 63631716 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 63631716FA1451B0D91CA8A46AF9507A |
| NY-359344 | 5407 Unviewed | 5/30/2022 19:43 MMS/WH | FALSE | 0 9D2D9551 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 9D2D95512BC0D180B876A93CAEF45F5A |
| NY-359344 | 5413 Unviewed | 5/30/2022 19:43 MMS/WH | FALSE | 0 E38277D6 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | E38277D6D5A19DC174601C44CE499EF21 |
| NY-359344 | 5412 Unviewed | 5/30/2022 19:44 MMS/WH | FALSE | 0 E612B28C | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | E612B28C92C6B7FE5DD95628D72388C1 |
| NY-359344 | 5403 Unviewed | 5/30/2022 19:44 MMS/WH | FALSE | 0 27CE9F59 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 27CE9F598DFE29924A60ED0ADCA08EB4 |
| NY-359344 | 5404 Unviewed | 5/30/2022 19:44 MMS/WH | FALSE | 0 D5A817C1 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | D5A817C104820BDE690B97778E64659B |
| NY-359344 | 5446 Unviewed | 5/30/2022 19:45 MMS/WH | FALSE | 0 02E08946. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 02E0894617283987 37CC1458C271731E |
| NY-359344 | 5416 Unviewed | 5/30/2022 19:46 MMS/WH | FALSE | 0 02390FBA | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 02390FBACF5F2D550848206A2D2B1D41 |
| NY-359344 | 5414 Unviewed | 5/30/2022 19:49 MMS/WH | FALSE | 0 9C980081 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 9C980081C25D91A8308FDC3ED727970C |
| NY-359344 | 5410 Unviewed | 5/30/2022 19:49 MMS/WH | FALSE | 0 9C980081 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 9C980081C25D91A8308FDC3E0727970C |
| NY-359344 | 5411 Unviewed | 5/30/2022 19:49 MMS/WH | FALSE | 0 47E69AE3 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 47E69AE3881E7B36CFF0E45D304725EE |
| NY-359344 | 5423 Unviewed | 5/30/2022 19:57 MMS/WH | FALSE | 0 169A7486 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 169A7486A4C92EF3DE27465888A0F59 |
| NY-359344 | 5421 Unviewed | 5/30/2022 19:57 MMS/WH | FALSE | 0 85417D56 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 85417D56E18E836F4EDD2AB78F3426F |
| NY-359344 | 5409 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 D6EE9EEE | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | D6EE9EEEB829AB986E968CF58D322FA |
| NY-359344 | 5418 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 3FFBD131. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 3FFBD1313FB657D54ED17247F8A473A5 |
| NY-359344 | 5420 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 DF88B61F | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | DF88B61FFCB04C6A5FDE3A8EBB69FD8C |
| NY-359344 | 5429 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 76C376E3. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 76C376E3A1F0D4C001C5921B24E18FA4 |
| NY-359344 | 5424 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 0252CB2A | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 0252CB2A9A328C43CFF9619724C88F |
| NY-359344 | 5419 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 7139CDBA | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 7139CDBA32464A2B6A12D6B5C9C04D6 |
| NY-359344 | 5417 Unviewed | 5/30/2022 19:58 MMS/WH | FALSE | 0 1602190SI | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 1602190SFB3146841701AB90719FA9EC |
| NY-359344 | 5442 Unviewed | 5/30/2022 19:59 MMS/WH | FALSE | 0 8E239315I | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 8E239315F44C7655A5C7170B0D7E076E |
| NY-359344 | 5415 Unviewed | 5/30/2022 19:59 MMS/WH | FALSE | 0 210811CF | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 210811CF467A738FC3C337F6EF4D441 |
| NY-359344 | 5425 Unviewed | 5/30/2022 19:59 MMS/WH | FALSE | 0 9094850D | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 9094850DD4D55170A81E66F3563CA1F1 |
| NY-359344 | 5448 Unviewed | 5/30/2022 19:59 MMS/WH | FALSE | 0 80FBA648I | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 80FBA648D1530F05C92299FE462A72E2 |
| NY-359344 | 5422 Unviewed | 5/30/2022 19:59 MMS/WH | FALSE | 0 68B444CF | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 68B444CF492B38AA49565 7EC970CF9CC |
| NY-359344 | 5422 Unviewed | 5/30/2022 19:59 MMS/WH | FALSE | 0 5B06AA33 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 5B06AA337S0AFB1A2A3B5AEF1D5003C5 |
| NY-359344 | 5432 Unviewed | 5/30/2022 20:00 MMS/WH | FALSE | 0 CA083C20 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | CA083C20F2161CC442225450922 6CCC3 |
| NY-359344 | 5447 Unviewed | 5/30/2022 20:00 MMS/WH | FALSE | 0 3189854A | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 3189854A51775AED46E1CF93301C035A |
| NY-359344 | 5426 Unviewed | 5/30/2022 20:02 MMS/WH | FALSE | 0 925A7438 | 9.1982E+11 | 15129700816 | android | url | | FALSE | | | 925A7438DAA8B3213664473A61797738 |
| NY-359344 | 5427 Unviewed | 5/30/2022 20:03 MMS/WH | FALSE | 0 F5DD338D | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | F5DD338D05AE029A29E7D9440302 45D7 |
| NY-359344 | 5430 Unviewed | 5/30/2022 20:03 MMS/WH | FALSE | 0 A37D918D | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | A37D918D734F747AD7F752FD04784FE3 |
| NY-359344 | 5450 Unviewed | 5/30/2022 20:07 MMS/WH | FALSE | 0 3ABA92CF | 18325522738 | 15129700816 | iphone | text | | FALSE | | | 3ABA92CF0EEC77EEDA8 |
| NY-359344 | 5436 Unviewed | 5/30/2022 20:09 MMS/WH | FALSE | 0 34BD739F | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 34BD739FDF57545E7A2D6809B3BA233 |
| NY-359344 | 5433 Unviewed | 5/30/2022 20:10 MMS/WH | FALSE | 0 73593446 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 73593446F9F814F06F87CCE82049B83C |
| NY-359344 | 5438 Unviewed | 5/30/2022 20:10 MMS/WH | FALSE | 0 57B84064I | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 57B84064D603F6DE833DA903378325 74C |
| NY-359344 | 5431 Unviewed | 5/30/2022 20:10 MMS/WH | FALSE | 0 1A580E40. | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 1A580E40AA6DB131623016027FAA0DE8 |
| NY-359344 | 5437 Unviewed | 5/30/2022 20:11 MMS/WH | FALSE | 0 8C0D1E5C | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 8C0D1E5C4D34181727933346 7FEBE39B |
| NY-359344 | 5434 Unviewed | 5/30/2022 20:11 MMS/WH | FALSE | 0 2FD8BE0A | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 2FD8BE0AD22A2CEA961333828D65CFA8 |
| NY-359344 | 5397 Unviewed | 5/30/2022 20:15 MMS/WH | FALSE | 0 4EC82F55I | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 4EC82F55BC2A4950880586E8AA2E5271 |
| NY-359344 | 5198 Unviewed | 5/30/2022 20:15 MMS/WH | FALSE | 0 896F5811I | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 896F5811B920B8AFB7F6BCCAC93FF6FC |
| NY-359344 | 5199 Unviewed | 5/30/2022 20:36 MMS/WH | FALSE | 0 DCA5C2F7 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | | DCA5C2F746048D1BA4F27D7C87A74F5 |
| NY-359344 | 5013 Unviewed | 5/30/2022 22:09 MMS/WH | FALSE | 0 FD41C21E | 15129700816 | 15129700816, 919820060612, 91982 | android | image | | FALSE | 919820009313-1385522055 | | FD41C21E77469772D4518E02E7ED7C88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 5009 Unviewed | 5/30/2022 22:09 MMS/WH/ | FALSE | 0 90D25986 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | 90D25986F028F584BFC62154F25179B( |
| NY-359344 | 5012 Unviewed | 5/30/2022 22:10 MMS/WH/ | FALSE | 0 1ED1CE3D | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | 1ED1CE3D4FA260449AEF806C9E868CF( |
| NY-359344 | 5010 Unviewed | 5/30/2022 22:10 MMS/WH/ | FALSE | 0 8F72D407 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | 8F72D4071FC6F2C6523C7C54757E486( |
| NY-359344 | 5011 Unviewed | 5/30/2022 22:10 MMS/WH/ | FALSE | 0 69B4D688 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | 69B4D6884F71BDA5E90C71DDE4F894F |
| NY-359344 | 5051 Unviewed | 5/30/2022 23:22 MMS/WH/ | FALSE | 0 E1C2FE9E | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | E1C2FE9E8C7CC5F620CCFAB434FD7C0( |
| NY-359344 | 5050 Unviewed | 5/30/2022 23:23 MMS/WH/ | FALSE | 0 E9EF753B | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | E9EF753BD3CFE726F1D8ACC5CC3EC8B( |
| NY-359344 | 5052 Unviewed | 5/30/2022 23:42 MMS/WH/ | FALSE | 0 0654E732 | 15129700816 | 12066793845, 12143644189, 125628 | android | text | FALSE | 13316457405-1604679017 | 0654E732FABCF3260CEF80AAB47981 3( |
| NY-359344 | 5248 Unviewed | 5/31/2022 2:41 MMS/WH/ | FALSE | 0 8F488519 | 15129700816 | 15129700816, 15129719448, 601278 | android | url | FALSE | 919820858314-1601390917 | 8F48851 9FD1C6D0FCDA198F28E811237 |
| NY-359344 | 5280 Unviewed | 5/31/2022 3:39 MMS/WH/ | FALSE | 0 81E84DEE | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 81E84DEEDE132DA9F80AB3A97E40E061 |
| NY-359344 | 5279 Unviewed | 5/31/2022 3:39 MMS/WH/ | FALSE | 0 060B3E83! | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 060B3E839909384E461A40272805B83C |
| NY-359344 | 5284 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 C528C3AB | 9.1982E+11 | 15129700816 | android | text | FALSE | | C528C3AB40F7AD678435D37FE1C8EC4A |
| NY-359344 | 5285 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 EEE19EAD | 15129700816 | 9.1982E+11 | android | text | FALSE | | EEE19EAD166B8A4CE78F836E0608D4AA |
| NY-359344 | 5283 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 C62C0672! | 9.1982E+11 | 15129700816 | android | text | FALSE | | C62C0672B8508634906E898AC9C1ECAC |
| NY-359344 | 5281 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 87926CAE! | 9.1982E+11 | 15129700816 | android | text | FALSE | | 87926CAE82AC463DE935FC0CA259110A |
| NY-359344 | 5287 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 98285232 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 982852327620CF1296CEE824D17F0FA7 |
| NY-359344 | 5282 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 1005440F( | 15129700816 | 9.1982E+11 | android | text | FALSE | | 1005440F09A2B656D791752435EE1383 |
| NY-359344 | 5286 Unviewed | 5/31/2022 3:51 MMS/WH/ | FALSE | 0 4449D6FD | 9.1982E+11 | 15129700816 | android | text | FALSE | | 4449D6FD6BE5A301B1D1435D5E186B8C |
| NY-359344 | 5289 Unviewed | 5/31/2022 4:06 MMS/WH/ | FALSE | 0 443328E0( | 18472129399 | 15129700816 | android | text | FALSE | | 443328E044A7117E8233190CB1A56E4C |
| NY-359344 | 5288 Unviewed | 5/31/2022 4:06 MMS/WH/ | FALSE | 0 AB90B2CC | 18472129399 | 15129700816 | android | text | FALSE | | AB90B2CC82687771E8C0C32885DC1D0D |
| NY-359344 | 5294 Unviewed | 5/31/2022 4:06 MMS/WH/ | FALSE | 0 3444E8C5( | 18472129399 | 15129700816 | android | text | FALSE | | 3444E8C5C38ADEC0C914204BA9826F0C |
| NY-359344 | 5293 Unviewed | 5/31/2022 4:07 MMS/WH/ | FALSE | 0 8FE0BC92! | 18472129399 | 15129700816 | android | text | FALSE | | 8FE0BC92421 64E40BC72C699796DB1B3 |
| NY-359344 | 5304 Unviewed | 5/31/2022 4:07 MMS/WH/ | FALSE | 0 4012542C( | 15129700816 | 18472129399 | android | text | FALSE | | 4012542C0D30ACC92FA6E6BF3F7EB81S |
| NY-359344 | 5291 Unviewed | 5/31/2022 4:07 MMS/WH/ | FALSE | 0 6D9E96EE | 18472129399 | 15129700816 | android | text | FALSE | | 6D9E96EE71DFE09EC97411D932FB591F |
| NY-359344 | 5303 Unviewed | 5/31/2022 4:07 MMS/WH/ | FALSE | 0 C3079871! | 15129700816 | 18472129399 | android | text | FALSE | | C3079871 5CC4F22D982DCA102 1EA303! |
| NY-359344 | 5295 Unviewed | 5/31/2022 4:07 MMS/WH/ | FALSE | 0 80D9C815 | 18472129399 | 15129700816 | android | text | FALSE | | 80D9C8153308E0800087653B163B11C2( |
| NY-359344 | 5301 Unviewed | 5/31/2022 4:07 MMS/WH/ | FALSE | 0 82A682F3! | 18472129399 | 15129700816 | android | text | FALSE | | 82A682F39FCF05FC50D785204 2F430B2 |
| NY-359344 | 5290 Unviewed | 5/31/2022 4:10 MMS/WH/ | FALSE | 0 A3318C39. | 15129700816 | 18472129399 | android | text | FALSE | | A3318C3949BFE75AAEE07B17FBAC8D5S |
| NY-359344 | 5292 Unviewed | 5/31/2022 4:10 MMS/WH/ | FALSE | 0 F917FE09E | 15129700816 | 18472129399 | android | text | FALSE | | F917FE0988105877 1FDEDF1DCDA26F74 |
| NY-359344 | 5299 Unviewed | 5/31/2022 4:11 MMS/WH/ | FALSE | 0 E95DC3CD | 18472129399 | 15129700816 | android | text | FALSE | | E95DC3CD1F6F38758C81823CC82ADA97 |
| NY-359344 | 5302 Unviewed | 5/31/2022 4:11 MMS/WH/ | FALSE | 0 F90D1E0A | 18472129399 | 15129700816 | android | text | FALSE | | F90D1E0AFBC692924C68E203D365D22S |
| NY-359344 | 5298 Unviewed | 5/31/2022 4:11 MMS/WH/ | FALSE | 0 63C91416( | 18472129399 | 15129700816 | android | text | FALSE | | 63C91416BD5AD1A895A751E21A741 2F |
| NY-359344 | 5300 Unviewed | 5/31/2022 4:12 MMS/WH/ | FALSE | 0 976399C5! | 15129700816 | 18472129399 | android | text | FALSE | | 976399C59F125D8AD1C29080929EA425 |
| NY-359344 | 5296 Unviewed | 5/31/2022 4:12 MMS/WH/ | FALSE | 0 03208869( | 18472129399 | 15129700816 | android | text | FALSE | | 0320886962 6E5A22C53C66FA89690638 |
| NY-359344 | 5297 Unviewed | 5/31/2022 4:12 MMS/WH/ | FALSE | 0 9AAC821E | 18472129399 | 15129700816 | android | text | FALSE | | 9AAC821E162AA3EB94B44C2572268F6( |
| NY-359344 | 5134 Unviewed | 5/31/2022 4:40 MMS/WH/ | FALSE | 0 ED530695 | 15129700816 | 9.1982E+11 | android | text | FALSE | | ED530695BD97EA2B84FB7CBF7E7C1521 |
| NY-359344 | 5143 Unviewed | 5/31/2022 4:48 MMS/WH/ | FALSE | 0 17776175( | 15129700816 | 9.1982E+11 | android | text | FALSE | | 17776175CFFA9174D2B1C05BAEC61A31 |
| NY-359344 | 5149 Unviewed | 5/31/2022 4:50 MMS/WH/ | FALSE | 0 09D93057 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 09D930572DB0528BCF458E4D11F9A72E |
| NY-359344 | 5135 Unviewed | 5/31/2022 4:50 MMS/WH/ | FALSE | 0 37F623EE/ | 9.1982E+11 | 15129700816 | android | text | FALSE | | 37F623EEAFEAE2FC9F465D23A6C556( |
| NY-359344 | 5138 Unviewed | 5/31/2022 4:51 MMS/WH/ | FALSE | 0 A45385D6 | 15129700816 | 9.1982E+11 | android | image | FALSE | | A45385D603C93EA96A282FC99CE8E26C |
| NY-359344 | 5136 Unviewed | 5/31/2022 4:51 MMS/WH/ | FALSE | 0 2D4798CD | 15129700816 | 9.1982E+11 | android | text | FALSE | | 2D4798CDEB98CE2AE72A7448F984014D |
| NY-359344 | 5139 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 AB8FC2FD | 15129700816 | 9.1982E+11 | android | image | FALSE | | AB8FC2FD0D9D1266864BF2F8808A758S |
| NY-359344 | 5145 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 6948BA56( | 9.1982E+11 | 15129700816 | android | image | FALSE | | 6948BA56DC9375BC0548476 73CECC474 |
| NY-359344 | 5152 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 116FB34D( | 9.1982E+11 | 15129700816 | android | image | FALSE | | 116FB34D0AFF178E8023081F82974F63 |
| NY-359344 | 5137 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 8ED17337 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 8ED17337C59B55B5324A34B36C63EA6D |
| NY-359344 | 5142 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 719048C6. | 15129700816 | 9.1982E+11 | android | text | FALSE | | 719048C62F5BE4310042BA9785866605 |
| NY-359344 | 5140 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 5B86CFB1 | 15129700816 | 9.1982E+11 | android | image | FALSE | | 5B86CFB1B6D506B1F5874154 4EF35BAB |
| NY-359344 | 5141 Unviewed | 5/31/2022 4:53 MMS/WH/ | FALSE | 0 A790B440 | 15129700816 | 9.1982E+11 | android | image | FALSE | | A790B440B6F6C6DA1B0CB456CF75CE1( |
| NY-359344 | 5153 Unviewed | 5/31/2022 4:57 MMS/WH/ | FALSE | 0 762AC6E4 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 762AC6E40CA2906C6FF1BEF0E9022C5( |
| NY-359344 | 5176 Unviewed | 5/31/2022 4:57 MMS/WH/ | FALSE | 0 FAA1D1CC | 15129700816 | 9.1982E+11 | android | text | FALSE | | FAA1D1CCBD4778D98A09F9A1B8FA4A2C1 |
| NY-359344 | 5164 Unviewed | 5/31/2022 4:57 MMS/WH/ | FALSE | 0 66DA7A67 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 66DA7A677DF7C751A1C9E6A2404DD2C7 |
| NY-359344 | 5175 Unviewed | 5/31/2022 4:57 MMS/WH/ | FALSE | 0 DAA6A807 | 9.1982E+11 | 15129700816 | android | text | FALSE | | DAA6A807E9C46E9A2A4D02F4285847D1 |
| NY-359344 | 5151 Unviewed | 5/31/2022 4:57 MMS/WH/ | FALSE | 0 4C4CD475 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 4C4CD475D8679747FAABD7D2AA12F283 |
| NY-359344 | 5173 Unviewed | 5/31/2022 4:58 MMS/WH/ | FALSE | 0 81ABFCFF! | 15129700816 | 9.1982E+11 | android | text | FALSE | | 81ABFCFF936629F3D1F1B194CEA00ED2 |
| NY-359344 | 5144 Unviewed | 5/31/2022 4:58 MMS/WH/ | FALSE | 0 BE70B161- | 15129700816 | 9.1982E+11 | android | text | FALSE | | BE70B16142BABCF5712226E876CF3005 |
| NY-359344 | 5148 Unviewed | 5/31/2022 4:58 MMS/WH/ | FALSE | 0 8CAD433F | 9.1982E+11 | 15129700816 | android | image | FALSE | | 8CAD433F7B1F66A51A00D60D10224091( |
| NY-359344 | 5146 Unviewed | 5/31/2022 4:58 MMS/WH/ | FALSE | 0 234947CB | 9.1982E+11 | 15129700816 | android | text | FALSE | | 234947CB3F396CB348F03FC753DC69D( |
| NY-359344 | 5166 Unviewed | 5/31/2022 4:58 MMS/WH/ | FALSE | 0 DAF67EA0 | 15129700816 | 9.1982E+11 | android | text | FALSE | | DAF67EA08EAD6C2979D5EADCB314140A |
| NY-359344 | 5147 Unviewed | 5/31/2022 4:59 MMS/WH/ | FALSE | 0 8FA48813( | 15129700816 | 9.1982E+11 | android | text | FALSE | | 8FA48813DAE1D074012041F14C0F428F |
| NY-359344 | 5178 Unviewed | 5/31/2022 4:59 MMS/WH/ | FALSE | 0 2476528E! | 15129700816 | 9.19833E+11 | android | text | FALSE | | 2476528EE8AA155A00EBDA08DBAA44C( |
| NY-359344 | 5179 Unviewed | 5/31/2022 4:59 MMS/WH/ | FALSE | 0 89886624( | 15129700816 | 9.19833E+11 | android | text | FALSE | | 89886624C0495FFD773C8F1EA0744E34 |
| NY-359344 | 5154 Unviewed | 5/31/2022 5:00 MMS/WH/ | FALSE | 0 89D6DA58 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 89D6DA587EF60D1816737E699AF7FCE8 |
| NY-359344 | 5157 Unviewed | 5/31/2022 5:00 MMS/WH/ | FALSE | 0 92BE5497! | 9.1982E+11 | 15129700816 | android | image | FALSE | | 92BE5497BAAC024B1F6FAA88495B06C7 |
| NY-359344 | 5150 Unviewed | 5/31/2022 5:00 MMS/WH/ | FALSE | 0 56E85C6FI | 9.1982E+11 | 15129700816 | android | image | FALSE | | 56E85C6FEC5C620AF0604AD6336D0DF1A |
| NY-359344 | 5163 Unviewed | 5/31/2022 5:00 MMS/WH/ | FALSE | 0 0E4E70C6! | 15129700816 | 9.1982E+11 | android | text | FALSE | | 0E4E70C65F1E19BA7B461E87E2D4FED3 |
| NY-359344 | 5156 Unviewed | 5/31/2022 5:00 MMS/WH/ | FALSE | 0 7484C896. | 15129700816 | 9.1982E+11 | android | text | FALSE | | 7484C896 2C21BDF3833D915E3E82 62FF |
| NY-359344 | 5160 Unviewed | 5/31/2022 5:00 MMS/WH/ | FALSE | 0 C202B2D5 | 9.1982E+11 | 15129700816 | android | text | FALSE | | C202B2D5E5194602 9D935BC7F8D61E5C |
| NY-359344 | 5155 Unviewed | 5/31/2022 5:01 MMS/WH/ | FALSE | 0 8488CFDE | 15129700816 | 9.1982E+11 | android | text | FALSE | | 8488CFDE81D6DD3960D28EBCC0E2F0E7 |
| NY-359344 | 5162 Unviewed | 5/31/2022 5:01 MMS/WH/ | FALSE | 0 546B8033 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 546B8033125FDD4A02CA61FD99A83161 |
| NY-359344 | 5158 Unviewed | 5/31/2022 5:02 MMS/WH/ | FALSE | 0 0AB7ED75 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 0AB7ED751C053F39F94960BA4CA09CEF |
| NY-359344 | 5159 Unviewed | 5/31/2022 5:02 MMS/WH/ | FALSE | 0 E280A8E0( | 15129700816 | 9.1982E+11 | android | text | FALSE | | E280A8E0F761D9B679C1925333285941 |
| NY-359344 | 5167 Unviewed | 5/31/2022 5:02 MMS/WH/ | FALSE | 0 AA197842 | 15129700816 | 9.1982E+11 | android | text | FALSE | | AA197842EAEB530DF8C467366EF85E6E |
| NY-359344 | 5161 Unviewed | 5/31/2022 5:03 MMS/WH/ | FALSE | 0 6F0BE6E6( | 15129700816 | 9.1982E+11 | android | text | FALSE | | 6F0BE6E6B1330868E55F2D9DCB987CE5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 5165 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 D3EE8B8E | 9.1982E+11 | 15129700816 | android | image | FALSE | | | D3EE8B8EC D09B3F7F00CCD222E9E4394 |
| NY-359344 | 5184 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 158E7095 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 158E7095AC5E8397320DE9FB0F860A4A |
| NY-359344 | 5182 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 29EE85F3 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 29EE85F30659E0665C6CE2D734663A8A |
| NY-359344 | 5180 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 56672FC8 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 56672FC8D9CA67103EFA0B6EA7BC7F0! |
| NY-359344 | 5181 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 910A32C4 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 910A32C44B7F781B786C859A7CB11F9/ |
| NY-359344 | 5183 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 9C821601 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 9C821601E562A4BA0468FDFDC0B4F0A8 |
| NY-359344 | 5188 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 0DB8C705 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 0DB8C705BDAE23D11A23D0DD6C0A0E9! |
| NY-359344 | 5187 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 0F0B01CB | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 0F0B01C8E7369A0B9A87E2D85009C85/ |
| NY-359344 | 5174 Unviewed | 5/31/2022 5:04 MMS/WH | FALSE | 0 49FB15BB | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 49FB15BBCAE835E4AA7FD15981034F2C |
| NY-359344 | 5177 Unviewed | 5/31/2022 5:05 MMS/WH | FALSE | 0 7DBFFC1E | 9.1982E+11 | 15129700816 | android | text | FALSE | | | 7DBFFC1E4CFA1FEF185E42C93E580D8E |
| NY-359344 | 5171 Unviewed | 5/31/2022 5:05 MMS/WH | FALSE | 0 3FFE726F3 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 3FFE726F33EBA52B8F2EF14D0B4ADD7F |
| NY-359344 | 5172 Unviewed | 5/31/2022 5:05 MMS/WH | FALSE | 0 A5A0305A | 15129700816 | 9.1982E+11 | android | text | FALSE | | | A5A0305A2B6CE69A E0FE9CA5B95C154E |
| NY-359344 | 5170 Unviewed | 5/31/2022 5:19 MMS/WH | FALSE | 0 13F5174E | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 13F5174ED8195409B04E05F59E1DB8E5 |
| NY-359344 | 5168 Unviewed | 5/31/2022 5:19 MMS/WH | FALSE | 0 6EF60793 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 6EF60793D6730953B5A8E9B18456B801 |
| NY-359344 | 5169 Unviewed | 5/31/2022 5:20 MMS/WH | FALSE | 0 FCED2563 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | FCED25639BC44B8ECEEECD01E513370! |
| NY-359344 | 5185 Unviewed | 5/31/2022 5:21 MMS/WH | FALSE | 0 01D71501 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 01D71501A8F4B2E06FEFE1A9C2304012 |
| NY-359344 | 5186 Unviewed | 5/31/2022 5:22 MMS/WH | FALSE | 0 F2776967( | 15129700816 | 9.1982E+11 | android | text | FALSE | | | F2776967C1F2B61A8C47BE520606595! |
| NY-359344 | 5740 Unviewed | 5/31/2022 5:23 MMS/WH | FALSE | 0 2C80EC20 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 2C80EC20B3F838B22E98104B6CC29D58 |
| NY-359344 | 5744 Unviewed | 5/31/2022 5:23 MMS/WH | FALSE | 0 D8966319 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | D8966319BBF1E1B671ACD6D94AE65486 |
| NY-359344 | 5742 Unviewed | 5/31/2022 5:24 MMS/WH | FALSE | 0 89443451/ | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 89443451A897BBD2F12A3784CCEC681 |
| NY-359344 | 5741 Unviewed | 5/31/2022 5:24 MMS/WH | FALSE | 0 C83084169 | 9.1982E+11 | 15129700816 | android | text | FALSE | | | C83084161D8D36A91911DF40992C85F1 |
| NY-359344 | 5745 Unviewed | 5/31/2022 5:26 MMS/WH | FALSE | 0 20082A55! | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 20082A55E896EC484BF0D00AD789565! |
| NY-359344 | 5746 Unviewed | 5/31/2022 5:26 MMS/WH | FALSE | 0 549E318C/ | 9.19833E+11 | 15129700816 | android | text | FALSE | | | 549E318CAB6725695A23B550DC51B827 |
| NY-359344 | 5743 Unviewed | 5/31/2022 5:29 MMS/WH | FALSE | 0 26826AB8 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 26826AB895808174F79C28A9036D8E78 |
| NY-359344 | 5747 Unviewed | 5/31/2022 5:29 MMS/WH | FALSE | 0 B88A8DCE | 15129700816 | 9.19833E+11 | android | text | FALSE | | | B88A8DC8817C55CFC243C87F082D4269 |
| NY-359344 | 5755 Unviewed | 5/31/2022 6:03 MMS/WH | FALSE | 0 7BC767B2 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 7BC767B2B41902175 4AF7576DAC2BD77 |
| NY-359344 | 5756 Unviewed | 5/31/2022 6:03 MMS/WH | FALSE | 0 CF2610AB | 9.1982E+11 | 15129700816 | android | image | FALSE | | | CF2610AB2AAA062E23F19FF3C1D67A8( |
| NY-359344 | 5751 Unviewed | 5/31/2022 6:03 MMS/WH | FALSE | 0 00915239! | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 0091523974 4973A05CFFAAC8B8BE9DE8 |
| NY-359344 | 5754 Unviewed | 5/31/2022 6:03 MMS/WH | FALSE | 0 3A03AF96 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 3A03AF96A3EE958AACE2560B5F6ADB2C |
| NY-359344 | 5752 Unviewed | 5/31/2022 6:03 MMS/WH | FALSE | 0 3590483D | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 3590483D63F612FF5E9660641F50DDAC |
| NY-359344 | 5753 Unviewed | 5/31/2022 6:04 MMS/WH | FALSE | 0 69B8FD80 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 69B8FD80E39EDA412E5F3032C6B9675C |
| NY-359344 | 5757 Unviewed | 5/31/2022 6:04 MMS/WH | FALSE | 0 28881344 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 28881344781C39D8BED2D36DC61D8D0F |
| NY-359344 | 5750 Unviewed | 5/31/2022 6:07 MMS/WH | FALSE | 0 552C1C01 | 15129700816 | 9.19833E+11 | android | text | FALSE | | | 552C1C017470FED81F3A0C09FFC9FCDE |
| NY-359344 | 5749 Unviewed | 5/31/2022 6:08 MMS/WH | FALSE | 0 DA6001C1 | 15129700816 | 9.19833E+11 | android | text | FALSE | | | DA6001C13F5020DFC87F48E76877277E( |
| NY-359344 | 5748 Unviewed | 5/31/2022 6:09 MMS/WH | FALSE | 0 75A16375, | 9.19833E+11 | 15129700816 | android | text | FALSE | | | 75A16375A9A8A7F8E1DFDB9E9FE9F83E |
| NY-359344 | 5557 Unviewed | 5/31/2022 8:13 MMS/WH | FALSE | 0 ACCAF43F | 9.1982E+11 | 15129700816 | android | image | FALSE | | | ACCAF43FF518088D2A2C0C7F78D39FDC |
| NY-359344 | 5554 Unviewed | 5/31/2022 8:13 MMS/WH | FALSE | 0 DC75928F | 9.1982E+11 | 15129700816 | android | image | FALSE | | | DC75928F2C85C4EECD0B8220 2D712615 |
| NY-359344 | 5555 Unviewed | 5/31/2022 8:13 MMS/WH | FALSE | 0 90594E4D | 9.1982E+11 | 15129700816 | android | image | FALSE | | | 90594E4D7B9100A0D544133087089D41 |
| NY-359344 | 5559 Unviewed | 5/31/2022 8:13 MMS/WH | FALSE | 0 A3BAD297 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | A3BAD2977D925E46837D75C2484C44D! |
| NY-359344 | 5558 Unviewed | 5/31/2022 8:13 MMS/WH | FALSE | 0 C4DA0AE1 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | C4DA0AE13638A1A88D695AC702585059 |
| NY-359344 | 5556 Unviewed | 5/31/2022 8:13 MMS/WH | FALSE | 0 E7DB65D9 | 9.1982E+11 | 15129700816 | android | image | FALSE | | | E7DB65D95C74EE41F9842003495187AC |
| NY-359344 | 5537 Unviewed | 5/31/2022 14:33 MMS/WH | FALSE | 0 D0ACED15 | 15129700816 | 18326184447 | android | text | FALSE | | | D0ACED15D0F4D63088E34C3455 17F8B2 |
| NY-359344 | 5535 Unviewed | 5/31/2022 14:33 MMS/WH | FALSE | 0 B2618EDA | 15129700816 | 18326184447 | android | text | FALSE | | | B2618EDA28FA58E6881BC5B0F31BA3D1 |
| NY-359344 | 5539 Unviewed | 5/31/2022 14:55 MMS/WH | FALSE | 0 3A751B0B | 18326184447 | 15129700816 | iphone | text | FALSE | | | 3A751B0BAE9142E8CC11 |
| NY-359344 | 5538 Unviewed | 5/31/2022 14:55 MMS/WH | FALSE | 0 3AA99D44 | 18326184447 | 15129700816 | iphone | text | FALSE | | | 3AA99D445D65A09032EB |
| NY-359344 | 5536 Unviewed | 5/31/2022 14:55 MMS/WH | FALSE | 0 3A455C56 | 18326184447 | 15129700816 | iphone | reaction | FALSE | | | 3A455C56E880A2F8E9FC |
| NY-359344 | 5838 Unviewed | 5/31/2022 15:56 MMS/WH | FALSE | 0 DD1745AC | 15129700816 | 12812221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | | DD1745AD73A69588 3FDB47D11275A299 |
| NY-359344 | 5839 Unviewed | 5/31/2022 15:56 MMS/WH | FALSE | 0 79BD8553 | 15129700816 | 12812221578, 12812221609, 128179 | android | text | FALSE | 1.2E+17 | | 79BD8553C5E8172F768465E367B3EDC4 |
| NY-359344 | 5327 Unviewed | 5/31/2022 17:01 MMS/WH | FALSE | 0 0222AEAD | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | | 0222AEAD266B545C880496E70819335( |
| NY-359344 | 5328 Unviewed | 5/31/2022 17:01 MMS/WH | FALSE | 0 E2685E43 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | | E2685E43F04F48C418D99E05F82262D1 |
| NY-359344 | 5461 Unviewed | 5/31/2022 19:11 MMS/WH | FALSE | 0 BFEAA018 | 15129700816 | | 13374299637 | android | image | FALSE | | | BFEAA018CEA47509C18D4A784A0E4AA2 |
| NY-359344 | 5462 Unviewed | 5/31/2022 19:11 MMS/WH | FALSE | 0 0E076B44, | 15129700816 | | 13374299637 | android | image | FALSE | | | 0E076B44BD4D7FCE2F4166D58BB81AA7 |
| NY-359344 | 5463 Unviewed | 5/31/2022 19:11 MMS/WH | FALSE | 0 3AC0CF0A | 13374299637 | | 15129700816 | iphone | text | FALSE | | | 3AC0CF0AAB57B2E022D0 |
| NY-359344 | 6087 Unviewed | 6/1/2022 0:57 MMS/WH | FALSE | 0 E67DBF78 | 15129700816 | | 18326184447 | android | image | FALSE | | | E67DBF7874703CBC73D7D9F8C236E6D€ |
| NY-359344 | 6088 Unviewed | 6/1/2022 1:00 MMS/WH | FALSE | 0 1FD6ECEB | 15129700816 | | 18326184447 | android | url | FALSE | | | 1FD6ECEBD6C148A68 36A6FF8B8BAF7C7 |
| NY-359344 | 5480 Unviewed | 6/1/2022 4:04 MMS/WH | FALSE | 0 3A8270A2 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A8270A2ED03A91176 1B |
| NY-359344 | 5479 Unviewed | 6/1/2022 4:04 MMS/WH | FALSE | 0 3A14231F, | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A14231F35FFF43C4215 |
| NY-359344 | 5481 Unviewed | 6/1/2022 4:04 MMS/WH | FALSE | 0 3A41A02D | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A41A02D15047661152B |
| NY-359344 | 5486 Unviewed | 6/1/2022 4:06 MMS/WH | FALSE | 0 39D86319 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 39D86319147 3DEB884A8FF1CC8F91117 |
| NY-359344 | 5483 Unviewed | 6/1/2022 4:13 MMS/WH | FALSE | 0 3A0CF0F8( | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A0CF0F8C5FA53B73D2C |
| NY-359344 | 5485 Unviewed | 6/1/2022 4:15 MMS/WH | FALSE | 0 3A749DEF | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A749DEFCD9CF37468AE |
| NY-359344 | 5490 Unviewed | 6/1/2022 4:15 MMS/WH | FALSE | 0 3ACFAE05 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3ACFAE05876 43D850A0E |
| NY-359344 | 5484 Unviewed | 6/1/2022 4:16 MMS/WH | FALSE | 0 3A8EE69D | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A8EE69D44F8F1DC3F75 |
| NY-359344 | 5482 Unviewed | 6/1/2022 4:16 MMS/WH | FALSE | 0 3A03929A | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A03929AD3DCAC1CE9FE |
| NY-359344 | 5487 Unviewed | 6/1/2022 4:16 MMS/WH | FALSE | 0 F802C241! | 15129700816 | 9.1982E+11 | android | text | FALSE | | | F802C241194 2845AE63E252461C6E48E |
| NY-359344 | 5488 Unviewed | 6/1/2022 4:16 MMS/WH | FALSE | 0 3A55D7B6 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A55D7B654A9F13B3E5E |
| NY-359344 | 5492 Unviewed | 6/1/2022 4:16 MMS/WH | FALSE | 0 F92DDCC6 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | F92DDCC66E7E5C74A38EA98021C1F444 |
| NY-359344 | 5489 Unviewed | 6/1/2022 4:16 MMS/WH | FALSE | 0 3AFD19C6 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AFD19C63E08C9A82848 |
| NY-359344 | 5493 Unviewed | 6/1/2022 4:17 MMS/WH | FALSE | 0 3A582EE6! | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A582EE681836D021724 |
| NY-359344 | 5494 Unviewed | 6/1/2022 4:17 MMS/WH | FALSE | 0 AB2B9553 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | AB2B95533A664A310C8161F72AB49D04 |
| NY-359344 | 5497 Unviewed | 6/1/2022 4:17 MMS/WH | FALSE | 0 3A4F7CE1! | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 3A4F7CE19546A7E953C0 |
| NY-359344 | 5498 Unviewed | 6/1/2022 4:17 MMS/WH | FALSE | 0 67740E26 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 67740E2641FE2053C4CAF0143E4092A! |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 5491 Unviewed | 6/1/2022 4:17 | MMS/WH: | FALSE | 0 3AC6EBAD | 9.1982E+11 | 15129700816 | | iphone | image | FALSE | | 3AC6EBAD158820218E77 |
| NY-359344 | 5495 Unviewed | 6/1/2022 4:18 | MMS/WH: | FALSE | 0 1090FF931 | 15129700816 | 9.1982E+11 | | android | text | FALSE | | 1090FF931AEF1466AD0EDD8F5307D74E |
| NY-359344 | 5500 Unviewed | 6/1/2022 4:19 | MMS/WH: | FALSE | 0 E9E8BD86 | 15129700816 | 9.1982E+11 | | android | text | FALSE | | E9E8BD86E535AB92070AFE9A8F89957C |
| NY-359344 | 5499 Unviewed | 6/1/2022 4:19 | MMS/WH: | FALSE | 0 3AC9B577 | 9.1982E+11 | 15129700816 | | android | text | FALSE | | 3AC9B577450DE2DD642E |
| NY-359344 | 5496 Unviewed | 6/1/2022 4:23 | MMS/WH: | FALSE | 0 45B5498D! | 15129700816 | 9.1982E+11 | | android | text | FALSE | | 45B5498D93DF025C418465C20B4B217C |
| NY-359344 | 5791 Unviewed | 6/1/2022 7:54 | MMS/WH: | FALSE | 0 3A40B2B4 | 9.19821E+11 | 15129700816 | | iphone | image | FALSE | | 3A40B2B4D33919D1CF4A |
| NY-359344 | 5827 Unviewed | 6/1/2022 10:46 | MMS/WH: | FALSE | 0 59BB7724 | 9.19834E+11 | 15129700816 | | android | text | FALSE | | 59BB77246871B267DC463E49E708D4E1 |
| NY-359344 | 5828 Unviewed | 6/1/2022 10:46 | MMS/WH: | FALSE | 0 45ED2CF0 | 9.19834E+11 | 15129700816 | | android | text | FALSE | | 45ED2CF0E38EBE5FD2CA426953171AFE |
| NY-359344 | 5676 Unviewed | 6/1/2022 12:30 | MMS/WH: | FALSE | 0 3EB03F57 | 15128261457 | 15129700816 | | web | text | FALSE | | 3EB03F576A492367CDE5 |
| NY-359344 | 5675 Unviewed | 6/1/2022 12:38 | MMS/WH: | FALSE | 0 E36013EC: | 15129700816 | 9.19821E+11 | | android | video | FALSE | | E36013EC2C61D81EB4BF4E7C53E3FFA4 |
| NY-359344 | 5672 Unviewed | 6/1/2022 12:38 | MMS/WH: | FALSE | 0 8BD63456 | 15129700816 | 9.19167E+11 | | android | text | FALSE | | 8BD63456A9A02DD5FEA52D356508E47 |
| NY-359344 | 5684 Unviewed | 6/1/2022 12:38 | MMS/WH: | FALSE | 0 0542EE2A: | 15129700816 | 9.19833E+11 | | android | video | FALSE | | 0542EE2A272F871B869B262A191C2365 |
| NY-359344 | 5631 Unviewed | 6/1/2022 12:38 | MMS/WH: | FALSE | 0 E9BEDA11 | 15129700816 | 9.71559E+11 | | android | video | FALSE | | E9BEDA11A6D277195889DD0EFA8EA7F5E |
| NY-359344 | 5624 Unviewed | 6/1/2022 12:39 | MMS/WH: | FALSE | 0 7E92404EI | 15129700816 | 9.19819E+11 | | android | video | FALSE | | 7E92404EB78F3A2AF1DFB2C39EFB7D1E |
| NY-359344 | 5677 Unviewed | 6/1/2022 12:39 | MMS/WH: | FALSE | 0 F57E05E2! | 15129700816 | 9.19921E+11 | | android | video | FALSE | | F57E05E259C357CF4FE1FE14444876BC |
| NY-359344 | 5683 Unviewed | 6/1/2022 12:39 | MMS/WH: | FALSE | 0 3341BD6A | 15129700816 | 9.19322E+11 | | android | video | FALSE | | 3341BD6A837D92DE56C23800621441CD |
| NY-359344 | 5629 Unviewed | 6/1/2022 12:40 | MMS/WH: | FALSE | 0 3AD56F88 | 9.19819E+11 | 15129700816 | | iphone | text | FALSE | | 3AD56F88A4F2C5D7705B |
| NY-359344 | 5674 Unviewed | 6/1/2022 12:40 | MMS/WH: | FALSE | 0 F158A49EI | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | F158A49EF889A07056CD4FC9D848027C |
| NY-359344 | 5627 Unviewed | 6/1/2022 12:40 | MMS/WH: | FALSE | 0 B53172AE | 15129700816 | 9.19819E+11 | | android | text | FALSE | | B53172AE0D2B8C706C927F83A2842937 |
| NY-359344 | 5626 Unviewed | 6/1/2022 12:40 | MMS/WH: | FALSE | 0 A43350A3 | 15129700816 | 9.19819E+11 | | android | text | FALSE | | A43350A3AD38D8573AD881A90F981EA8 |
| NY-359344 | 5630 Unviewed | 6/1/2022 12:40 | MMS/WH: | FALSE | 0 3ADDA39C | 9.19819E+11 | 15129700816 | | iphone | text | FALSE | | 3ADDA39C3554DC47A3A7 |
| NY-359344 | 5625 Unviewed | 6/1/2022 12:40 | MMS/WH: | FALSE | 0 3AD75081 | 9.19819E+11 | 15129700816 | | iphone | text | FALSE | | 3AD750811DBA9206685B |
| NY-359344 | 5632 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A99F95B: | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A99F95BC63672E5EF83 |
| NY-359344 | 5666 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A361989 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A361989BC3F4E432347 |
| NY-359344 | 5662 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A535E27: | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A535E272FC4B4A0A665 |
| NY-359344 | 5638 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A7CCBFF! | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A7CCBFF94B6A9D7E195 |
| NY-359344 | 5637 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A37DCF7 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A37DCF73CB1E23180A5 |
| NY-359344 | 5661 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A17D2DC | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A17D2DC3D624312602A |
| NY-359344 | 5634 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 8B115604! | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 8B115604901090ECFE0C820BF366ECEA |
| NY-359344 | 5669 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 56F7877C: | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 56F7877C15D7D9BF0E87B890F6030FAE |
| NY-359344 | 5640 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A77B7D9 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A77B7D9EB2CCF33AF2 |
| NY-359344 | 5642 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A2E72CA | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A2E72CAA999CD4A93C4 |
| NY-359344 | 5641 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 BBAB4128 | 15129700816 | 9.71559E+11 | | android | text | FALSE | | BBAB4128F6DA5505A1A3047CE1456E1 |
| NY-359344 | 5635 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A8E139A | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A8E139A934C51E44F9C |
| NY-359344 | 5633 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3AFE0863: | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AFE08633289FC75170E |
| NY-359344 | 5664 Unviewed | 6/1/2022 12:41 | MMS/WH: | FALSE | 0 3A086D38 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A086D380725995DEF26 |
| NY-359344 | 5644 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 0F613D599 | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 0F613D599DD9A4A5EDAC8DB9433F102 |
| NY-359344 | 5643 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 5ED4B7F5: | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 5ED4B7F583F8BC57884E7189B1687D4F |
| NY-359344 | 5646 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 239E476C! | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 239E476C094D673F8E20B422A1D456A1 |
| NY-359344 | 5671 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 3A8B235C | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A8B235CD8FEAA0914CA |
| NY-359344 | 5670 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 3ADE2C99 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3ADE2C99D4847A756B39 |
| NY-359344 | 5636 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 C82E518D | 15129700816 | 9.71559E+11 | | android | text | FALSE | | C82E518D81AB45D289FBDA365081A69E |
| NY-359344 | 5668 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 3A3517B6 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A3517B6C92F957D42A1 |
| NY-359344 | 5639 Unviewed | 6/1/2022 12:42 | MMS/WH: | FALSE | 0 8A17E854 | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 8A17E85408DFC0489AC4F67CEB2227AE |
| NY-359344 | 5647 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 3A13303FI | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A13303FB9FD15A21C72 |
| NY-359344 | 5628 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 CA26A302 | 15129700816 | 9.19819E+11 | | android | text | FALSE | | CA26A302481431C0E9E18FD40DBC68E5 |
| NY-359344 | 5678 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 3AEFDB30 | 9.19322E+11 | 15129700816 | | iphone | text | FALSE | | 3AEFDB30A8A9C0C42358 |
| NY-359344 | 5679 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 3AA7E1E7 | 9.19322E+11 | 15129700816 | | iphone | text | FALSE | | 3AA7E1E700FE82D8896B |
| NY-359344 | 5645 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 0C113609I | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 0C113609D29423A74966C4D7ED0ADD4E |
| NY-359344 | 5651 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 3AB5A716 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AB5A716308B09679A37 |
| NY-359344 | 5649 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 3AEFD9A4 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AEFD9A40B2026D64DF4 |
| NY-359344 | 5654 Unviewed | 6/1/2022 12:43 | MMS/WH: | FALSE | 0 3AC7BD93 | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AC7BD93C6880E4CCE27 |
| NY-359344 | 5648 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 DDD30272 | 15129700816 | 9.71559E+11 | | android | video | FALSE | | DDD3027206668EC629D351161C52854E8 |
| NY-359344 | 5657 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 158087D9 | 15129700816 | 9.71559E+11 | | android | reaction | FALSE | | 158087D92E96C67181E6A2A2563AAF1E |
| NY-359344 | 5658 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 1D06DC27 | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 1D06DC27C668A5D0E78AC8A93AAD6DB1 |
| NY-359344 | 5656 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 3AAE459A | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AAE459A708D866F9BCC |
| NY-359344 | 5667 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 3ACF3E3A | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3ACF3E3A46D6D8171ACA |
| NY-359344 | 5652 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 3AA992DC | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AA992DDD80B7789FA3A |
| NY-359344 | 5650 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 3A8895BC | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A8895BC6706CE28AD08 |
| NY-359344 | 5653 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 3A2FFCCB! | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A2FFCCBC8F55F5DB4F5 |
| NY-359344 | 5660 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 C8365876I | 15129700816 | 9.71559E+11 | | android | text | FALSE | | C8365876D20DA1B716C0EB0238BF227 |
| NY-359344 | 5655 Unviewed | 6/1/2022 12:44 | MMS/WH: | FALSE | 0 3AF4DFDB | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AF4DFDB722F23AB1025 |
| NY-359344 | 5659 Unviewed | 6/1/2022 12:45 | MMS/WH: | FALSE | 0 3A1F4ADC | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A1F4ADC277BEFD74C8B |
| NY-359344 | 5663 Unviewed | 6/1/2022 12:45 | MMS/WH: | FALSE | 0 3AEF33AFI | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3AEF33AF8AFE90E1F50F |
| NY-359344 | 5681 Unviewed | 6/1/2022 12:45 | MMS/WH: | FALSE | 0 CB40C109 | 15129700816 | 9.19322E+11 | | android | reaction | FALSE | | CB40C1098B890AF652F8E8B3C001E0AC |
| NY-359344 | 5682 Unviewed | 6/1/2022 12:45 | MMS/WH: | FALSE | 0 7F290FCE: | 15129700816 | 9.19322E+11 | | android | text | FALSE | | 7F290FCE2018C9688EC4905BB640A263 |
| NY-359344 | 5680 Unviewed | 6/1/2022 12:45 | MMS/WH: | FALSE | 0 B90F5922I | 15129700816 | 9.19322E+11 | | android | text | FALSE | | B90F592203C036115F8A19C52E50E9E5 |
| NY-359344 | 5665 Unviewed | 6/1/2022 12:46 | MMS/WH: | FALSE | 0 3A8015BC | 9.71559E+11 | 15129700816 | | iphone | text | FALSE | | 3A8015BC04DAC974FD93 |
| NY-359344 | 5673 Unviewed | 6/1/2022 12:53 | MMS/WH: | FALSE | 0 3A1F2E43! | 9.19167E+11 | 15129700816 | | iphone | text | FALSE | | 3A1F2E435BDD3BDD881F |
| NY-359344 | 5977 Unviewed | 6/1/2022 13:00 | MMS/WH: | FALSE | 0 52350488 | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 52350488FC451A4EAACA2F563D9A00A7 |
| NY-359344 | 5976 Unviewed | 6/1/2022 13:00 | MMS/WH: | FALSE | 0 9131CC5D | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 9131CC5D26FCC7D3343B3AB4DC1115A4 |
| NY-359344 | 5975 Unviewed | 6/1/2022 13:00 | MMS/WH: | FALSE | 0 7C39E507 | 15129700816 | 9.71559E+11 | | android | text | FALSE | | 7C39E5077F58541690DE97A7517FE4C5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 5992 Unviewed | 6/1/2022 13:00 MMS/WHi | FALSE | 0 EBE0C629 | 15129700816 | 9.19167E+11 | android | text | FALSE | | EBE0C6297AB535E2B7B2A49380B7B4E5 |
| NY-359344 | 5993 Unviewed | 6/1/2022 13:01 MMS/WHi | FALSE | 0 A00A6D3C | 15129700816 | 9.19834E+11 | android | text | FALSE | | A00A6D30DCD569C18CE1F449BE4CD66D |
| NY-359344 | 5994 Unviewed | 6/1/2022 13:01 MMS/WHi | FALSE | 0 E42EC14Cl | 15129700816 | 9.19834E+11 | android | text | FALSE | | E42EC14C010FC993D53744A649693D0D |
| NY-359344 | 6002 Unviewed | 6/1/2022 13:01 MMS/WHi | FALSE | 0 269B8064! | 15129700816 | 12019368602, 12103240282, 132354 | android | reaction | FALSE | 19729713300-1507826598 | 269B8D649DEDF47F4BDA4069F5C10B6E |
| NY-359344 | 6004 Unviewed | 6/1/2022 13:02 MMS/WHi | FALSE | 0 AA843D82 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | AA843D82CA7C73FAF7E5C402EEFB44AF |
| NY-359344 | 6006 Unviewed | 6/1/2022 13:02 MMS/WHi | FALSE | 0 2CF99DA5 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | 2CF99DA543A4A5960BB205E7F8370DBC |
| NY-359344 | 6005 Unviewed | 6/1/2022 13:02 MMS/WHi | FALSE | 0 4F24AA60 | 15129700816 | 12019368602, 12103240282, 132354 | android | reaction | FALSE | 19729713300-1507826598 | 4F24AA6020FC896D41E051C5DC21526C |
| NY-359344 | 5978 Unviewed | 6/1/2022 13:02 MMS/WHi | FALSE | 0 3A47153D | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A47153D9A94797BFDF3 |
| NY-359344 | 5990 Unviewed | 6/1/2022 13:02 MMS/WHi | FALSE | 0 3A8D6B95 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A8D6B955F46B2158281 |
| NY-359344 | 5979 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 3A8CC5B4 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A8CC5B4C6B7DBFAD610 |
| NY-359344 | 6003 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 319E6376/ | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | 319E6376AC14895908BA59AFA5DDB1E6 |
| NY-359344 | 5991 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 057B2259; | 15129700816 | 9.71559E+11 | android | text | FALSE | | 057B2259A3566180058713DFE930E305 |
| NY-359344 | 6009 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 3EB00773( | 9.19921E+11 | 15129700816 | web | text | FALSE | | 3EB00773D4743F94499D |
| NY-359344 | 5981 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 1377309A: | 15129700816 | 9.71559E+11 | android | text | FALSE | | 1377309AC74860D8BE737C540406C9A1 |
| NY-359344 | 5980 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 3A690100! | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A6901008602F1A51912 |
| NY-359344 | 6008 Unviewed | 6/1/2022 13:04 MMS/WHi | FALSE | 0 B374D48C | 15129700816 | 9.19921E+11 | android | text | FALSE | | B374D48C4956F53F52701D9211 9E8E8 |
| NY-359344 | 5983 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 3AF50EAD | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3AF50EAD84D9457717D2 |
| NY-359344 | 5985 Unviewed | 6/1/2022 13:04 MMS/WHi | FALSE | 0 44EEC09E; | 15129700816 | 9.71559E+11 | android | text | FALSE | | 44EEC09E3F354560ADE0FCF2C5E0FC1C |
| NY-359344 | 5984 Unviewed | 6/1/2022 13:04 MMS/WHi | FALSE | 0 3A363E5Fl | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A363E5FB7D32F1C4D19 |
| NY-359344 | 5986 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 3A597C9B | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A597C9B881CC6226442 |
| NY-359344 | 5988 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 3A03B2C5 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A03B2C50D210D5BE8C2 |
| NY-359344 | 5982 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 3A3C931C | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A3C931C8625532A0B59 |
| NY-359344 | 5989 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 86BEC6A5 | 15129700816 | 9.71559E+11 | android | text | FALSE | | 86BEC6A5C64751E2F90FAB757C40A76C |
| NY-359344 | 5995 Unviewed | 6/1/2022 13:03 MMS/WHi | FALSE | 0 AF940F34! | 9.19834E+11 | 15129700816 | android | text | FALSE | | AF940F349A3D0D47EF9FB480CD123A8 |
| NY-359344 | 6001 Unviewed | 6/1/2022 13:04 MMS/WHi | FALSE | 0 DCD45F59 | 9.19834E+11 | 15129700816 | android | text | FALSE | | DCD45F959ED9D68138F64107 41C65B7 |
| NY-359344 | 5996 Unviewed | 6/1/2022 13:04 MMS/WHi | FALSE | 0 02DBFC9D | 15129700816 | 9.19834E+11 | android | text | FALSE | | 02DBFC9D9EDA602D48667FAE0CF4A488 |
| NY-359344 | 5987 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 3A389C37; | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A389C376C170B8ED5C8 |
| NY-359344 | 6007 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 FABD2627 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | FABD2627DBA0992685BDF93756A78E3C |
| NY-359344 | 5997 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 CE6C4463! | 9.19834E+11 | 15129700816 | android | text | FALSE | | CE6C4463541360A15051667B17270CE5 |
| NY-359344 | 5999 Unviewed | 6/1/2022 13:05 MMS/WHi | FALSE | 0 6780DB01 | 9.19834E+11 | 15129700816 | android | text | FALSE | | 6780DB01BF224B296402680CC6847A6C |
| NY-359344 | 5998 Unviewed | 6/1/2022 13:06 MMS/WHi | FALSE | 0 8D0CA02F | 9.19834E+11 | 15129700816 | android | text | FALSE | | 8D0CA02F8331403F8D2CE0FED90E70EA |
| NY-359344 | 6000 Unviewed | 6/1/2022 13:06 MMS/WHi | FALSE | 0 63923607- | 15129700816 | 9.19834E+11 | android | text | FALSE | | 639236074296 64F46CC8CC75E0A68D6C |
| NY-359344 | 6011 Unviewed | 6/1/2022 13:21 MMS/WHi | FALSE | 0 3A37B5F5: | 9.19322E+11 | 15129700816 | iphone | text | FALSE | | 3A37B5F5E636133E89D39 |
| NY-359344 | 6010 Unviewed | 6/1/2022 13:21 MMS/WHi | FALSE | 0 3A3D9D08 | 9.19322E+11 | 15129700816 | iphone | text | FALSE | | 3A3D9D08B2B540462581 |
| NY-359344 | 6012 Unviewed | 6/1/2022 13:24 MMS/WHi | FALSE | 0 04770F60l | 15129700816 | 9.19322E+11 | android | text | FALSE | | 04770F60FDD98B186B869A07BEF6115A |
| NY-359344 | 5727 Unviewed | 6/1/2022 14:14 MMS/WHi | FALSE | 0 3EB08068' | 15129700816 | 15742507786 | web | text | FALSE | 13316455405-1604679017 | 3EB08068789C900925B8 |
| NY-359344 | 5726 Unviewed | 6/1/2022 14:14 MMS/WHi | FALSE | 0 3EB08068' | 15129700816 | 16093046881 | web | text | FALSE | 13316455405-1604679017 | 3EB08068789C900925B8 |
| NY-359344 | 5708 Unviewed | 6/1/2022 14:14 MMS/WHi | FALSE | 0 3EBODFEC- | 15129700816 | 15128261457 | web | text | FALSE | | 3EBODFEC424F7A3AA2A4 |
| NY-359344 | 5707 Unviewed | 6/1/2022 14:14 MMS/WHi | FALSE | 0 3EB0AF11/ | 15129700816 | 15128261457 | web | text | FALSE | | 3EB0AF116F3560E44808 |
| NY-359344 | 5711 Unviewed | 6/1/2022 14:16 MMS/WHi | FALSE | 0 3EB0438A- | 15129700816 | 15128261457 | web | text | FALSE | | 3EB0438AC48846EF8A23 |
| NY-359344 | 5709 Unviewed | 6/1/2022 14:16 MMS/WHi | FALSE | 0 3EB08F76: | 15129700816 | 15128261457 | web | text | FALSE | | 3EB08F76330D08A1305B7 |
| NY-359344 | 5710 Unviewed | 6/1/2022 14:19 MMS/WHi | FALSE | 0 3EB08E8Bl | 15128261457 | 15129700816 | web | text | FALSE | | 3EB08E8BE9CC89EAF13A |
| NY-359344 | 5714 Unviewed | 6/1/2022 14:19 MMS/WHi | FALSE | 0 443328E0/ | 18472129399 | 15129700816 | android | text | FALSE | | 443328E044A7117E82331 90CB1A56E4C |
| NY-359344 | 5712 Unviewed | 6/1/2022 14:19 MMS/WHi | FALSE | 0 AB90B2CC | 18472129399 | 15129700816 | android | text | FALSE | | AB90B2CC826B7771EBC0C32885DC1D0D |
| NY-359344 | 5717 Unviewed | 6/1/2022 14:19 MMS/WHi | FALSE | 0 3444E8C5 | 18472129399 | 15129700816 | android | text | FALSE | | 3444E8C5C38ADECDC9142D4BA9B26F0C |
| NY-359344 | 5713 Unviewed | 6/1/2022 14:19 MMS/WHi | FALSE | 0 8FE0BC92: | 18472129399 | 15129700816 | android | text | FALSE | | 8FE0BC9242164E40BC72C69979 6D81B3 |
| NY-359344 | 5720 Unviewed | 6/1/2022 14:19 MMS/WHi | FALSE | 0 6D9E96EE | 18472129399 | 15129700816 | android | text | FALSE | | 6D9E96EE710FFD9EC97411D932FB591F |
| NY-359344 | 5718 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 8DD9C815 | 18472129399 | 15129700816 | android | text | FALSE | | 8DD9C8153308E080D8765381638 11E25 |
| NY-359344 | 5722 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 82A682F3! | 18472129399 | 15129700816 | android | text | FALSE | | 82A682F39FC05FC50D78520 42F430B2 |
| NY-359344 | 5724 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 E95DC3CD | 18472129399 | 15129700816 | android | text | FALSE | | E95DC3CD1F6F38758C81B23CC82ADA97 |
| NY-359344 | 5715 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 F90D1E0A | 18472129399 | 15129700816 | android | text | FALSE | | F90D1E0AFBC69292 4C68E2D3D3650225 |
| NY-359344 | 5723 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 03208869( | 18472129399 | 15129700816 | android | text | FALSE | | 03208869626E5A22C53C66FA8969D63E |
| NY-359344 | 5719 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 63C91416( | 18472129399 | 15129700816 | android | text | FALSE | | 63C91416BD05AD1A895A751E21A7412F |
| NY-359344 | 5716 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 9AACB21E | 18472129399 | 15129700816 | android | text | FALSE | | 9AACB21E162AA3EB94B44C2572268F60 |
| NY-359344 | 5725 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 AB90B2CC | 18472129399 | 15129700816 | android | text | FALSE | | AB90B2CC826B7771EB C0C32885DC1D0D |
| NY-359344 | 5721 Unviewed | 6/1/2022 14:20 MMS/WHi | FALSE | 0 443328E0/ | 18472129399 | 15129700816 | android | text | FALSE | | 443328E044A7117E82331 90CB1A56E4C |
| NY-359344 | 5593 Unviewed | 6/1/2022 15:28 MMS/WHi | FALSE | 0 E218738F! | 9.19833E+11 | 15129700816 | android | text | FALSE | | E218738F991BD1A0C64D0A6D3897AB23 |
| NY-359344 | 5594 Unviewed | 6/1/2022 15:30 MMS/WHi | FALSE | 0 AA90A22C | 9.19833E+11 | 15129700816 | android | text | FALSE | | AA90A22C0110BA8E2EAC85BBBB117714 |
| NY-359344 | 5595 Unviewed | 6/1/2022 15:39 MMS/WHi | FALSE | 0 2D18234C | 15129700816 | 9.19833E+11 | android | text | FALSE | | 2D18234CF2C407873B1C5B12C038727F |
| NY-359344 | 5598 Unviewed | 6/1/2022 15:39 MMS/WHi | FALSE | 0 C39A9C27 | 15129700816 | 9.19833E+11 | android | text | FALSE | | C39A9C27FD6940DE6FF3AAEE3D2C4272 |
| NY-359344 | 5596 Unviewed | 6/1/2022 15:39 MMS/WHi | FALSE | 0 543385F0( | 15129700816 | 9.19833E+11 | android | text | FALSE | | 543385F0D9A6661 92A2F487C8990 6C60 |
| NY-359344 | 5597 Unviewed | 6/1/2022 15:40 MMS/WHi | FALSE | 0 81011712! | 9.19833E+11 | 15129700816 | android | text | FALSE | | 810117125CA6308325FAD41C0B8BFDBE |
| NY-359344 | 5599 Unviewed | 6/1/2022 15:54 MMS/WHi | FALSE | 0 D46AADE1 | 15129700816 | 9.19821E+11 | android | text | FALSE | | D46AADE17F76A53894C086395DDB5C00 |
| NY-359344 | 5600 Unviewed | 6/1/2022 15:54 MMS/WHi | FALSE | 0 9F420F6F/ | 15129700816 | 9.19821E+11 | android | text | FALSE | | 9F420F6FAEAC520ACF9317 6D333B1CCC |
| NY-359344 | 5852 Unviewed | 6/1/2022 15:57 MMS/WHi | FALSE | 0 3AA5506E | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AA5506E4F69D18EFE82 |
| NY-359344 | 5853 Unviewed | 6/1/2022 15:58 MMS/WHi | FALSE | 0 3A1F622E( | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A1F622ECD76FF7DEDDA |
| NY-359344 | 5851 Unviewed | 6/1/2022 15:58 MMS/WHi | FALSE | 0 3AF98562( | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AF985626F1828EB8A40 |
| NY-359344 | 5866 Unviewed | 6/1/2022 16:03 MMS/WHi | FALSE | 0 B85BC488 | 15129700816 | 12812221578, 12812221609, 128179 | android | reaction | FALSE | 1.2E+17 | B85BC488AF1746F9A1319DC7959 27C3C |
| NY-359344 | 5854 Unviewed | 6/1/2022 16:03 MMS/WHi | FALSE | 0 3C3ECE04! | 15129700816 | 9.19821E+11 | android | text | FALSE | | 3C3ECE042FCB081925FEF1081640AE |
| NY-359344 | 5865 Unviewed | 6/1/2022 16:04 MMS/WHi | FALSE | 0 2DEF8801; | 15129700816 | 9.19821E+11 | android | text | FALSE | | 2DEF8801 30C76464AC6E72A0EDBF11A3 |
| NY-359344 | 5858 Unviewed | 6/1/2022 16:04 MMS/WHi | FALSE | 0 AA7C28C9 | 15129700816 | 9.19821E+11 | android | text | FALSE | | AA7C28C9E40067A5898845CCAEC64 |
| NY-359344 | 5864 Unviewed | 6/1/2022 16:05 MMS/WHi | FALSE | 0 3AE09104 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AE0910473E5611FDC4C |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 5859 Unviewed | 6/1/2022 16:05 MMS/WH: | FALSE | 0 863CC67E! | 15129700816 | 9.19821E+11 | android | reaction | FALSE | | | | 863CC67E91022EA0FEA9F71CD3D4549( |
| NY-359344 | 5861 Unviewed | 6/1/2022 16:06 MMS/WH: | FALSE | 0 3A3706FF: | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3A3706FF725BE9BD5345 |
| NY-359344 | 5856 Unviewed | 6/1/2022 16:07 MMS/WH: | FALSE | 0 3A211B1B | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3A211B1B372DCB38F864 |
| NY-359344 | 5857 Unviewed | 6/1/2022 16:20 MMS/WH: | FALSE | 0 53494782( | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 53494782B6A8D10300DFB42BF5A3D202 |
| NY-359344 | 5855 Unviewed | 6/1/2022 16:20 MMS/WH: | FALSE | 0 61D4B291 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 61D4B29191BD743CB0E3D1F295BE03F8 |
| NY-359344 | 5860 Unviewed | 6/1/2022 16:20 MMS/WH: | FALSE | 0 3A80B346! | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3A80B34697A2396CB1DC |
| NY-359344 | 5868 Unviewed | 6/1/2022 16:22 MMS/WH: | FALSE | 0 D08E36E2 | 15129700816 | 1281221578, 1281221609, 128179 android | text | FALSE | 1.2E+13 | | | D08E36E268EC6A066F5B38F4A0A5C165A |
| NY-359344 | 5867 Unviewed | 6/1/2022 16:22 MMS/WH: | FALSE | 0 A40B89CE | 15129700816 | 1281221578, 1281221609, 128179 android | text | FALSE | 1.2E+13 | | | A40B89CE18619C033885EA1B667E8FA1 |
| NY-359344 | 5863 Unviewed | 6/1/2022 16:23 MMS/WH: | FALSE | 0 21A1DAC5 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 21A1DAC51F8CB7005D7298E02A0AE74F |
| NY-359344 | 5862 Unviewed | 6/1/2022 16:23 MMS/WH: | FALSE | 0 71F3105E8 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 71F3105E8A4F8F208CCBCFFCAF3CADBA( |
| NY-359344 | 5870 Unviewed | 6/1/2022 16:24 MMS/WH: | FALSE | 0 1D16B23E | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 1D16B23EEA7EFF599FDDFEC8F1D21F44 |
| NY-359344 | 5869 Unviewed | 6/1/2022 16:56 MMS/WH: | FALSE | 0 3E80B068! | 15129700816 | 16093046881 | web | text | FALSE | 13316457405-1604679017 | | | 3E80B0687B9C90092586 |
| NY-359344 | 6034 Unviewed | 6/1/2022 16:57 MMS/WH: | FALSE | 0 8F438BF38 | 19153006928 | 15129700816 | android | text | FALSE | | | | 8F438BF3F2C5CC8F1DFE1B4581D23EA4 |
| NY-359344 | 6039 Unviewed | 6/1/2022 16:58 MMS/WH: | FALSE | 0 3E806E1F: | 15129700816, 18326184447, 919920 web | image | FALSE | 919920625464-1539103525 | | | 3E806E1F7A9CBA5607E( |
| NY-359344 | 6040 Unviewed | 6/1/2022 16:59 MMS/WH: | FALSE | 0 3E80C83EI | 15129700816 | 15129700816, 18326184447, 919920 web | text | FALSE | 919920625464-1539103525 | | | 3E80C83EBF2285E43FC2 |
| NY-359344 | 6035 Unviewed | 6/1/2022 17:02 MMS/WH: | FALSE | 0 3E8D206S! | 15129700816 | 19153006928 | web | text | FALSE | | | | 3E8D2065F07482C1DAD |
| NY-359344 | 6037 Unviewed | 6/1/2022 17:02 MMS/WH: | FALSE | 0 3E80A381: | 15129700816 | 19153006928 | web | text | FALSE | | | | 3E80A381832D4FFA5C96 |
| NY-359344 | 6042 Unviewed | 6/1/2022 17:06 MMS/WH: | FALSE | 0 972E5AAF: | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 972E5AAFD23E2B1654F52278E28A39AL |
| NY-359344 | 6041 Unviewed | 6/1/2022 17:07 MMS/WH: | FALSE | 0 36D57EB8 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 36D57EB829ADCB2362CF9BD8127E13B8 |
| NY-359344 | 6036 Unviewed | 6/1/2022 17:11 MMS/WH: | FALSE | 0 9D902578 | 19153006928 | 15129700816 | android | text | FALSE | | | | 9D90257BA61792906D5210B91F98CD25 |
| NY-359344 | 6038 Unviewed | 6/1/2022 17:12 MMS/WH: | FALSE | 0 7D0CF2AC | 15129700816 | 19153006928 | android | text | FALSE | | | | 7D0CF2AC484619A88BB4263EFF241E0E |
| NY-359344 | 6045 Unviewed | 6/1/2022 17:43 MMS/WH: | FALSE | 0 3A28DA5A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3A28DA5A5E2BCB5697ED |
| NY-359344 | 6043 Unviewed | 6/1/2022 17:53 MMS/WH: | FALSE | 0 35AE79B6 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 35AE79B656088D5742404915415B205A |
| NY-359344 | 6044 Unviewed | 6/1/2022 17:53 MMS/WH: | FALSE | 0 6EECD4DE | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 6EECD4DE7C14348E9B0E3400 1F7 02C45 |
| NY-359344 | 6056 Unviewed | 6/1/2022 19:43 MMS/WH: | FALSE | 0 00CC4E0F( | 15129700816 | 12019368602, 12103240282, 132354 android | url | FALSE | 19729713300-1507826598 | | | 00CC4E0FC9134B826AC14E4D0FD7300C |
| NY-359344 | 6058 Unviewed | 6/1/2022 19:44 MMS/WH: | FALSE | 0 E7E701DA | 15129700816 | 15122897802, 15129700816, 151297 android | url | FALSE | 919820856314-1570810524 | | | E7E701DA33C5FD6B920CE9C5EA59338/ |
| NY-359344 | 6057 Unviewed | 6/1/2022 19:44 MMS/WH: | FALSE | 0 BAEFA11D | 15129700816 | 12106302139, 15126951716, 151297 android | url | FALSE | 15129719448-1374695339 | | | BAEFA11DD2195B36137 2C67087FCB193 |
| NY-359344 | 5807 Unviewed | 6/1/2022 20:01 MMS/WH: | FALSE | 0 DC92A22D | 15129700816 | 18479070877 | android | text | FALSE | | | | DC92A22DB8201EAEE2D3878F5D7E75B0 |
| NY-359344 | 5808 Unviewed | 6/1/2022 20:01 MMS/WH: | FALSE | 0 A180610B | 15129700816 | 18479070877 | android | text | FALSE | | | | A180610B04B69FC96CF31D996968BF43 |
| NY-359344 | 5812 Unviewed | 6/1/2022 20:12 MMS/WH: | FALSE | 0 F8356EB1: | 18479070877 | 15129700816 | android | text | FALSE | | | | F8356EB13430DF9CD24F0E34D7A8BF7C |
| NY-359344 | 5806 Unviewed | 6/1/2022 20:38 MMS/WH: | FALSE | 0 1FD6C5E6 | 15129700816 | 18479070877 | android | text | FALSE | | | | 1FD6C5E6453830251 4AD9BEFBF8AB48D |
| NY-359344 | 5813 Unviewed | 6/1/2022 20:45 MMS/WH: | FALSE | 0 333745B1: | 18479070877 | 15129700816 | android | text | FALSE | | | | 333745B17AD22A5FE6FBBF2CDAC9BE2D |
| NY-359344 | 5811 Unviewed | 6/1/2022 20:52 MMS/WH: | FALSE | 0 8FD39F26! | 15129700816 | 18479070877 | android | text | FALSE | | | | 8FD39F269A2CA9949870 6EF7 81E782DE |
| NY-359344 | 5814 Unviewed | 6/1/2022 20:52 MMS/WH: | FALSE | 0 9A6C25EF: | 15129700816 | 18479070877 | android | text | FALSE | | | | 9A6C25EF962A8073172BE2965B68969 7 |
| NY-359344 | 5810 Unviewed | 6/1/2022 20:55 MMS/WH: | FALSE | 0 40489CF7: | 18479070877 | 15129700816 | android | text | FALSE | | | | 40489CF715D7C0A5E3C73D29D2FA877( |
| NY-359344 | 5809 Unviewed | 6/1/2022 21:01 MMS/WH: | FALSE | 0 EC4545E8: | 15129700816 | 18479070877 | android | text | FALSE | | | | EC4545E822A3E2B8EBBF0BEFDAA09EF/ |
| NY-359344 | 5928 Unviewed | 6/1/2022 21:08 MMS/WH: | FALSE | 0 AA84FFE6: | 18479070877 | 15129700816 | android | text | FALSE | | | | AA84FFE6340D60178C2EC239AA346138 |
| NY-359344 | 5927 Unviewed | 6/1/2022 21:08 MMS/WH: | FALSE | 0 1F1C5E7E( | 18479070877 | 15129700816 | android | text | FALSE | | | | 1F1C5E7E04528CE111BCB1090D659BC7F |
| NY-359344 | 5929 Unviewed | 6/1/2022 21:08 MMS/WH: | FALSE | 0 9EAFAC11: | 18479070877 | 15129700816 | android | text | FALSE | | | | 9EAFAC1106853499 5F1CFF3045B5314S |
| NY-359344 | 5931 Unviewed | 6/1/2022 21:12 MMS/WH: | FALSE | 0 6ABD9A57 | 15129700816 | 18479070877 | android | text | FALSE | | | | 6ABD9A5716520 4F93A6591F8FB6A7A93 |
| NY-359344 | 5930 Unviewed | 6/1/2022 21:14 MMS/WH: | FALSE | 0 3AC9AEF7 | 18479070877 | 15129700816 | android | text | FALSE | | | | 3AC9AEF7337FB0F8EBFFBF90228 5849C |
| NY-359344 | 5932 Unviewed | 6/1/2022 21:15 MMS/WH: | FALSE | 0 38986049! | 19153006928 | 15129700816 | android | text | FALSE | | | | 38986049FD198EB7F61718A3307 76F7A |
| NY-359344 | 5960 Unviewed | 6/1/2022 23:23 MMS/WH: | FALSE | 0 CF046896. | 15129700816 | 12098612838, 12108846506, 121580 android | reaction | FALSE | 18646506563-1513535591 | | | CF046896254 60CDS0F4B031F35248 95C |
| NY-359344 | 6073 Unviewed | 6/2/2022 4:34 MMS/WH: | FALSE | 0 CBBCA33A | 15129700816 | 4.47375E+11 | android | url | FALSE | | | | CBBCA33A2A61006A3B124CE491A4F3C0 |
| NY-359344 | 6072 Unviewed | 6/2/2022 4:34 MMS/WH: | FALSE | 0 6882C72C· | 15129700816 | 4.47375E+11 | android | text | FALSE | | | | 6882C72C48B19A4A3E0AD1827AAF0600 |
| NY-359344 | 6079 Unviewed | 6/2/2022 5:41 MMS/WH: | FALSE | 0 F771ABDC | 4.47375E+11 | 15129700816 | android | text | FALSE | | | | F771ABDCCC38B0329D0513D70220 2B2F |
| NY-359344 | 6113 Unviewed | 6/2/2022 14:15 MMS/WH: | FALSE | 0 14E54DE6. | 15129700816 | 9.1982E+11 | android | image | FALSE | | | | 14E54DE62BAF16340406C9F99184F83S |
| NY-359344 | 6111 Unviewed | 6/2/2022 14:17 MMS/WH: | FALSE | 0 CEAC6AFF: | 15129700816 | 9.1982E+11 | android | image | FALSE | | | | CEAC6AFF60099071886 32D79A225D5B: |
| NY-359344 | 6112 Unviewed | 6/2/2022 14:18 MMS/WH: | FALSE | 0 F1EB0980( | 15129700816 | 9.1982E+11 | android | text | FALSE | | | | F1EB0980CE31C5758B04C3C87AA6AAF( |
| NY-359344 | 6147 Unviewed | 6/2/2022 14:25 MMS/WH: | FALSE | 0 3A15D7A2 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | | 3A15D7A27E0AE8CCF0CB |
| NY-359344 | 6145 Unviewed | 6/2/2022 14:25 MMS/WH: | FALSE | 0 B8CFFE04I | 15129700816 | 9.1982E+11 | android | text | FALSE | | | | B8CFFE04BC010A2160DB895BFF5C453( |
| NY-359344 | 6143 Unviewed | 6/2/2022 14:39 MMS/WH: | FALSE | 0 B12B5178 | 15129700816 | 919820060612, 91982 android | text | FALSE | 919820098313-1385522055 | | | B12B51781D22516 68FCB8AD39804964D |
| NY-359344 | 6144 Unviewed | 6/2/2022 14:39 MMS/WH: | FALSE | 0 7507A579! | 15129700816 | 919820060612, 91982 android | text | FALSE | 919820098313-1385522055 | | | 7507A579D2FBA404AD7F03CCFCF2F74/ |
| NY-359344 | 6146 Unviewed | 6/2/2022 15:01 MMS/WH: | FALSE | 0 5EED38B3 | 9.1982E+11 | 15129700816 | iphone | url | FALSE | | | | 5EED38B3CC8F42643B43 |
| NY-359344 | 6167 Unviewed | 6/2/2022 16:17 MMS/WH: | FALSE | 0 79EE38CD | 15129700816 | 919820098313, 91983 android | text | FALSE | 16503904309-13440106 0 | | | 79EE38CD7CC8E0B095AF2B40C2B822DC |
| NY-359344 | 6219 Unviewed | 6/2/2022 17:42 MMS/WH: | FALSE | 0 3AC4753F | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3AC4753F1364926A5C8E |
| NY-359344 | 6218 Unviewed | 6/2/2022 17:42 MMS/WH: | FALSE | 0 3ADA88D8 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3ADA88D8F2EF169EC6D4 |
| NY-359344 | 6226 Unviewed | 6/2/2022 17:42 MMS/WH: | FALSE | 0 1DEB09F3 | 15129700816 | 5.21559E+12 | android | text | FALSE | | | | 1DEB09F358B57EA9AEE4FF2ECCDBACD4 |
| NY-359344 | 6220 Unviewed | 6/2/2022 17:42 MMS/WH: | FALSE | 0 3AFE35BB | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3AFE35BBB9A7F18054EC |
| NY-359344 | 6225 Unviewed | 6/2/2022 17:42 MMS/WH: | FALSE | 0 BA330F06: | 15129700816 | 5.21559E+12 | android | text | FALSE | | | | BA330F06E8F253CA37D7889B2AAE0A28 |
| NY-359344 | 6222 Unviewed | 6/2/2022 17:42 MMS/WH: | FALSE | 0 3AEA0685 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3AEA0685850358D1DFAB96 |
| NY-359344 | 6224 Unviewed | 6/2/2022 17:44 MMS/WH: | FALSE | 0 F8D5AAF6 | 15129700816 | 5.21559E+12 | android | text | FALSE | | | | F8D5AAF672231DE82A27D65163837BB3 |
| NY-359344 | 6221 Unviewed | 6/2/2022 17:44 MMS/WH: | FALSE | 0 3A887015. | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3A887015A30DF5F14A24 |
| NY-359344 | 6223 Unviewed | 6/2/2022 17:44 MMS/WH: | FALSE | 0 3AA6D54A | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3AA6D54A9F102BAEB035 |
| NY-359344 | 6277 Unviewed | 6/2/2022 21:33 MMS/WH: | FALSE | 0 735A39CF. | 15129700816 | 18326284687 | android | text | FALSE | | | | 735A39CFA6BE4A5261024CE9075881A6 |
| NY-359344 | 6276 Unviewed | 6/2/2022 21:33 MMS/WH: | FALSE | 0 1437573F | 15129700816 | 18326284687 | android | text | FALSE | | | | 1437573F462468619DF66FC14CC783CC |
| NY-359344 | 6278 Unviewed | 6/2/2022 22:24 MMS/WH: | FALSE | 0 3AB25CF9 | 14063662597 | 15129700816 | iphone | text | FALSE | | | | 3AB25CF96C294F62DD01 |
| NY-359344 | 6313 Unviewed | 6/2/2022 22:38 MMS/WH: | FALSE | 0 CF046896. | 15129700816 | 18326284687 | android | reaction | FALSE | 18646506563-1513535591 | | | CF046896254 60CDS0F4B031F352489CS |
| NY-359344 | 6314 Unviewed | 6/2/2022 22:39 MMS/WH: | FALSE | 0 6F214629; | 18326284687 | 15129700816 | android | text | FALSE | | | | 6F2146297 0C0281D21E4EC1158BD6E08 |
| NY-359344 | 6315 Unviewed | 6/2/2022 22:39 MMS/WH: | FALSE | 0 11F8AC53 | 18326284687 | 15129700816 | android | text | FALSE | | | | 11F8AC53E3399F89C273BC66D 3797F6C |
| NY-359344 | 6318 Unviewed | 6/2/2022 22:55 MMS/WH: | FALSE | 0 7AE47433! | 15129700816 | 1281221578, 1281221609, 128179 android | text | FALSE | 1.2E+17 | | | 7AE47433918 2EBD0976200A3ACE1D95A |
| NY-359344 | 6317 Unviewed | 6/2/2022 22:55 MMS/WH: | FALSE | 0 80128721: | 15129700816 | 1281221578, 1281221609, 128179 android | text | FALSE | 1.2E+17 | | | 80128721374CB70645B68CA0F79FC60A |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 6319 | Unviewed | 6/2/2022 22:56 | MMS/WH: | FALSE | 0 D237F6AS | 15129700816 | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | D237F6A5361D87C8825895185648218E |
| NY-359344 | 6316 | Unviewed | 6/2/2022 23:27 | MMS/WH: | FALSE | 0 1070620A | 15129700816 | 1406366259? | android | text | | FALSE | | 1070620AFD882F8A820AC31C8B60BA6F |
| NY-359344 | 6300 | Unviewed | 6/2/2022 23:27 | MMS/WH: | FALSE | 0 0FA101F5: | 15129700816 | 12812221578, 12812221609, 128179 | android | text | | FALSE | 1.2E+17 | 0FA101F510B9E20B6F8AD8552A9EAE4C |
| NY-359344 | 6298 | Unviewed | 6/2/2022 23:28 | MMS/WH: | FALSE | 0 D0A4105C | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | D0A410SCAE1D755D98FD251EF0D72C4C |
| NY-359344 | 6299 | Unviewed | 6/2/2022 23:47 | MMS/WH: | FALSE | 0 0A2AB86C | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | 0A2AB86C3B59F1448B791C7D32564E8C |
| NY-359344 | 6302 | Unviewed | 6/2/2022 23:52 | MMS/WH: | FALSE | 0 FB625A90 | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | FB625A901EB11DAA34BFDF89669B192C |
| NY-359344 | 6301 | Unviewed | 6/2/2022 23:53 | MMS/WH: | FALSE | 0 0266FF69. | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 0266FF694122C41B4E2884C2C58BD21E |
| NY-359344 | 6321 | Unviewed | 6/3/2022 1:25 | MMS/WH: | FALSE | 0 9DD91194 | 13024947420 | 15129700816 | android | text | | FALSE | | 9DD91194A61FC8637623CB6ACA148392 |
| NY-359344 | 6377 | Unviewed | 6/3/2022 9:10 | MMS/WH: | FALSE | 0 9B3A3E95. | 15129700816 | 13024947420 | android | text | | FALSE | | 9B3A3E95A089FEAAC4B9C04051ED3691 |
| NY-359344 | 6381 | Unviewed | 6/3/2022 9:10 | MMS/WH: | FALSE | 0 9F85D8E6! | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 9F85D8E6F55A6A0BD809B68553518FA8 |
| NY-359344 | 6383 | Unviewed | 6/3/2022 9:11 | MMS/WH: | FALSE | 0 BB8661A9 | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | BB8661A90C2893A785C2DDE66317C7CE |
| NY-359344 | 6379 | Unviewed | 6/3/2022 9:11 | MMS/WH: | FALSE | 0 C6BD1656 | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | C6BD1656D068E8475644A795FAF48723 |
| NY-359344 | 6378 | Unviewed | 6/3/2022 9:11 | MMS/WH: | FALSE | 0 EC943AD2 | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | EC943AD2DDCE4A702D0DEB58865EC2C3 |
| NY-359344 | 6382 | Unviewed | 6/3/2022 9:11 | MMS/WH: | FALSE | 0 DAFB365F | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | DAFB365F1F63DB55DC2A61D68DBC8C4E |
| NY-359344 | 6388 | Unviewed | 6/3/2022 9:12 | MMS/WH: | FALSE | 0 8F7ADD77 | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | 8F7ADD7736AF59B89A14E4E86DAFC86C |
| NY-359344 | 6387 | Unviewed | 6/3/2022 9:12 | MMS/WH: | FALSE | 0 2466B52F! | 15129700816 | 15129700816, 15129719448, 601278 | android | reaction | | FALSE | 919820856314-1601390917 | 2466B52FF2D34FCEA352FE8CA4F33505 |
| NY-359344 | 6386 | Unviewed | 6/3/2022 9:13 | MMS/WH: | FALSE | 0 FC85ECFD. | 15129700816 | 12019368602, 12103240282, 132354 | android | reaction | | FALSE | 19729713300-1507826598 | FC85ECFD25A1170D8E80A0A3A0F92533 |
| NY-359344 | 6384 | Unviewed | 6/3/2022 9:35 | MMS/WH: | FALSE | 0 96EFB6AFI | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 96EFB6AFD63FDBF72A9FDE41226D536D |
| NY-359344 | 6380 | Unviewed | 6/3/2022 9:36 | MMS/WH: | FALSE | 0 CF62BA40 | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | CF62BA405ADA6F0C227901A315C5C6DC |
| NY-359344 | 6385 | Unviewed | 6/3/2022 9:37 | MMS/WH: | FALSE | 0 BF631B5C! | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | BF6318SCE27968C99D5ADD38A8126374 |
| NY-359344 | 6360 | Unviewed | 6/3/2022 9:40 | MMS/WH: | FALSE | 0 0B3324DC | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 0B3324DCAA1A314155FC3E0AB58F0A2A |
| NY-359344 | 6362 | Unviewed | 6/3/2022 9:41 | MMS/WH: | FALSE | 0 E95BE438( | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | E95BE438CE66CE5792CF46A4C3346CC |
| NY-359344 | 6361 | Unviewed | 6/3/2022 10:01 | MMS/WH: | FALSE | 0 81951D3C | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 81951D3CFD8C8E364D48C6683E50F7D7 |
| NY-359344 | 6363 | Unviewed | 6/3/2022 10:26 | MMS/WH: | FALSE | 0 E71D1687! | 15129700816 | 1512423201 | android | image | | FALSE | | E71D16875D9D3BAC08E014ED599AF8D3 |
| NY-359344 | 6447 | Unviewed | 6/3/2022 10:41 | MMS/WH: | FALSE | 0 98DDC151 | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 98DDC1512C762308543208BEF88AC62E |
| NY-359344 | 6448 | Unviewed | 6/3/2022 10:41 | MMS/WH: | FALSE | 0 95828807: | 15129700816 | 15129700816, 91982006061:2, 91982 | android | text | | FALSE | 919820098313-1385522055 | 95828807480A2A7252BDB83C14D080FA |
| NY-359344 | 6446 | Unviewed | 6/3/2022 10:41 | MMS/WH: | FALSE | 0 D80B9F8E: | 15129700816 | 15129700816, 91982006061:2, 91982 | android | image | | FALSE | 919820098313-1385522055 | D80B9F8EBE7C2E345B54290C4FDE757E |
| NY-359344 | 6449 | Unviewed | 6/3/2022 11:00 | MMS/WH: | FALSE | 0 5D3F982B | 15129700816 | 15129700816, 18472129399, 184790 | android | image | | FALSE | 1.2E+17 | 5D3F982B3EC2F4919584DFB3433F9EDC |
| NY-359344 | 6450 | Unviewed | 6/3/2022 11:00 | MMS/WH: | FALSE | 0 0AE371CA | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | 0AE371CAF8FD33D855A19F86BEA8009F |
| NY-359344 | 6451 | Unviewed | 6/3/2022 11:00 | MMS/WH: | FALSE | 0 E40439C9. | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | E40439C9AA9B2C6D093CA5A2011009BF |
| NY-359344 | 6415 | Unviewed | 6/3/2022 19:14 | MMS/WH: | FALSE | 0 D9173C8C | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | D9173C8C20A38E239DCA55F18C09308B |
| NY-359344 | 6419 | Unviewed | 6/3/2022 19:18 | MMS/WH: | FALSE | 0 CD700107 | 15129700816 | 9.19182E+11 | android | text | | FALSE | | CD7001070AB39880E2C6040B84F9AC8D |
| NY-359344 | 6418 | Unviewed | 6/3/2022 19:18 | MMS/WH: | FALSE | 0 C7CE8B51 | 15129700816 | 9.19182E+11 | android | text | | FALSE | | C7CE8B5111760F078F4165938F9A8583 |
| NY-359344 | 6417 | Unviewed | 6/3/2022 19:19 | MMS/WH: | FALSE | 0 F5D996FF/ | 15129700816 | 9.19182E+11 | android | text | | FALSE | | F5D996FFAE50A3CA22FA58AAC427C2E4 |
| NY-359344 | 6416 | Unviewed | 6/3/2022 19:23 | MMS/WH: | FALSE | 0 7989A915 | 15129700816 | 15129700816, 18472129399, 184790 | android | text | | FALSE | 1.2E+17 | 7989A9157577E6648C5488949194541£ |
| NY-359344 | 6436 | Unviewed | 6/3/2022 19:24 | MMS/WH: | FALSE | 0 8918AAC8 | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | 8918AAC835B43FDEE751C6C734678D8E |
| NY-359344 | 6426 | Unviewed | 6/3/2022 19:24 | MMS/WH: | FALSE | 0 761B3F985 | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | 761B3F9891E034C27A7B23EAAD22570E |
| NY-359344 | 6421 | Unviewed | 6/3/2022 19:26 | MMS/WH: | FALSE | 0 7865179C! | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 7865179C04E331D2F24346234C06340C |
| NY-359344 | 6425 | Unviewed | 6/3/2022 19:26 | MMS/WH: | FALSE | 0 5ACAA8CF | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 5ACAA8CF1A1361C08E71E493489E5A2+ |
| NY-359344 | 6420 | Unviewed | 6/3/2022 19:26 | MMS/WH: | FALSE | 0 4F322E728 | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 4F322E728709DF78AD66388EFAE5F95E |
| NY-359344 | 6434 | Unviewed | 6/3/2022 19:26 | MMS/WH: | FALSE | 0 78536E94: | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | 78536E94127F2D8A8FF1A41F8B418D86 |
| NY-359344 | 6423 | Unviewed | 6/3/2022 19:26 | MMS/WH: | FALSE | 0 7267B1D5 | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 7267B1D53CCE53049118CD439F7576 7E |
| NY-359344 | 6422 | Unviewed | 6/3/2022 19:26 | MMS/WH: | FALSE | 0 3F2CA88D | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 3F2CA88D11C5FB00235323D0F66BA5C1 |
| NY-359344 | 6428 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 763CF4A1: | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 763CF4A151569B76 3BDF3B7A9E22F924 |
| NY-359344 | 6427 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 F605706BI | 15129700816 | 9.19834E+11 | android | text | | FALSE | | F605706BD0217558EFE24D4A80A8102/ |
| NY-359344 | 6424 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 FE3B9D71 | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | FE3B9D71D69460A688E4B5255FB0579F |
| NY-359344 | 6433 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 F13E4CDD | 15129700816 | 9.19834E+11 | android | text | | FALSE | | F13E4CDDE0993CAE938A6CA4315894 1/ |
| NY-359344 | 6431 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 FD08E99D | 15129700816 | 9.19834E+11 | android | text | | FALSE | | FD08E99D37008A8A12BD10CED8D74C97 |
| NY-359344 | 6432 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 39DFDA51 | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 39DFDA518E350CD71CC7DD5023A8CA3 |
| NY-359344 | 6430 | Unviewed | 6/3/2022 19:27 | MMS/WH: | FALSE | 0 8ABB5704 | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 8ABB57049SFDB7E2D2718C6D35DD6EAC |
| NY-359344 | 6429 | Unviewed | 6/3/2022 19:30 | MMS/WH: | FALSE | 0 F91F45E24 | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | F91F45E24D58E9019CDD0524469S4E4E |
| NY-359344 | 6435 | Unviewed | 6/3/2022 19:36 | MMS/WH: | FALSE | 0 508E58B3I | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 508E58B3DAA11B84A43A0F023AF5CE8D |
| NY-359344 | 6437 | Unviewed | 6/3/2022 19:42 | MMS/WH: | FALSE | 0 27229C2C: | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | 27229C2C1A6D02C1CFCB8E045441F48D |
| NY-359344 | 7335 | Unviewed | 6/3/2022 19:59 | MMS/WH: | FALSE | 0 E6547F44! | 15129700816 | 9.19819E+11 | android | text | | FALSE | | E6547F4496925D1C9214613F2CAC89E5 |
| NY-359344 | 7336 | Unviewed | 6/3/2022 20:19 | MMS/WH: | FALSE | 0 C2B36A9B | 15129700816 | 9.19819E+11 | android | text | | FALSE | | C2B36A9BCB84ADF9D062326ACD5FE307 |
| NY-359344 | 7338 | Unviewed | 6/3/2022 20:19 | MMS/WH: | FALSE | 0 DE746DED | 15129700816 | 9.19819E+11 | android | text | | FALSE | | DE746DED77C16F525D0B6D008316DB93 |
| NY-359344 | 7337 | Unviewed | 6/3/2022 20:19 | MMS/WH: | FALSE | 0 3AF2269Ci | 9.19819E+11 | 15129700816 | iphone | text | | FALSE | | 3AF2269C62DB055182F6 |
| NY-359344 | 6500 | Unviewed | 6/3/2022 21:36 | MMS/WH: | FALSE | 0 3AB1CAB9 | 19143566085 | 15129700816 | iphone | text | | FALSE | | 3AB1CAB9FCEF9BC77ABD |
| NY-359344 | 6502 | Unviewed | 6/3/2022 21:45 | MMS/WH: | FALSE | 0 D102141C | 15129700816 | 19143566085 | android | text | | FALSE | | D102141CFD1C72011567316E25931F51C |
| NY-359344 | 6503 | Unviewed | 6/3/2022 21:45 | MMS/WH: | FALSE | 0 1F3493215 | 15129700816 | 19143566085 | android | text | | FALSE | | 1F3493219A5A33E83DE58A44E0E96F6E |
| NY-359344 | 6501 | Unviewed | 6/3/2022 21:45 | MMS/WH: | FALSE | 0 FFF1FBDAI | 15129700816 | 19143566085 | android | text | | FALSE | | FFF1FBDAB40A40624386S8DFEC717 63F |
| NY-359344 | 6520 | Unviewed | 6/4/2022 4:31 | MMS/WH: | FALSE | 0 C8BEA743 | 15129700816 | 19143566085 | android | text | | FALSE | | C8BEA7435B1AC643BBED1E49A98A8C5A |
| NY-359344 | 6518 | Unviewed | 6/4/2022 4:31 | MMS/WH: | FALSE | 0 43410785! | 15129700816 | 19143566085 | android | text | | FALSE | | 43410785FFD3937DA7B6CC1885EAD8D3 |
| NY-359344 | 6522 | Unviewed | 6/4/2022 4:39 | MMS/WH: | FALSE | 0 3AEF597E: | 19143566085 | 15129700816 | iphone | text | | FALSE | | 3AEF597E3A346BDC176E |
| NY-359344 | 6519 | Unviewed | 6/4/2022 4:39 | MMS/WH: | FALSE | 0 AB7B78D4 | 15129700816 | 19143566085 | android | text | | FALSE | | AB7B78D4989128C7D2B35611C3F38E38 |
| NY-359344 | 6523 | Unviewed | 6/4/2022 4:42 | MMS/WH: | FALSE | 0 3A9093E0. | 19143566085 | 15129700816 | iphone | text | | FALSE | | 3A9093E01FCA8EFAAF5C |
| NY-359344 | 6521 | Unviewed | 6/4/2022 4:42 | MMS/WH: | FALSE | 0 2E34F475: | 15129700816 | 19143566085 | android | text | | FALSE | | 2E34F4753B29E1035B0B4B98D4D6037E |
| NY-359344 | 6639 | Unviewed | 6/4/2022 6:55 | MMS/WH: | FALSE | 0 85A45CDE | 9.19182E+11 | 15129700816 | android | text | | FALSE | | 85A45CDEBD647FC8ECC60082AAA131BC |
| NY-359344 | 6640 | Unviewed | 6/4/2022 6:55 | MMS/WH: | FALSE | 0 90C6273A | 9.19182E+11 | 15129700816 | android | text | | FALSE | | 90C6273A9F5599DC88CC609SECD718A1 |
| NY-359344 | 6641 | Unviewed | 6/4/2022 6:58 | MMS/WH: | FALSE | 0 882C8061! | 9.19182E+11 | 15129700816 | android | image | | FALSE | | 882C8061E03F83F5D1ADD9318748C8A1 |
| NY-359344 | 6652 | Unviewed | 6/4/2022 7:00 | MMS/WH: | FALSE | 0 8C3583EC. | 15129700816 | 9.19892E+11 | android | text | | FALSE | | 8C3583EC241SF55FE8F748A629747A4E |
| NY-359344 | 6653 | Unviewed | 6/4/2022 7:00 | MMS/WH: | FALSE | 0 442590AEI | 15129700816 | 9.19892E+11 | android | text | | FALSE | | 442590AEEF2B4A255E6F70DC1D0D78753 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 6654 Unviewed | 6/4/2022 7:02 MMS/WH. | FALSE | 0 8DB0CD0A | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 8DB0CD0A4C4160F3E5D703B2CFD76133 |
| NY-359344 | 6655 Unviewed | 6/4/2022 7:02 MMS/WH. | FALSE | 0 93B92EFE. | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 93B92EFE77A812446DDF8CA109728ACE |
| NY-359344 | 6656 Unviewed | 6/4/2022 7:04 MMS/WH. | FALSE | 0 05FD95A9 | 15129700816 | 1206734288, 15129700816, 171429 | android | text | FALSE | 918886071666-1325148383 | | 05FD95A9F25ADBDD564B0F671A77757E |
| NY-359344 | 6657 Unviewed | 6/4/2022 7:04 MMS/WH. | FALSE | 0 C0BF4BDF. | 15129700816 | 1206734288, 15129700816, 171429 | android | text | FALSE | 918886071666-1325148383 | | C0BF4BDFA95FADCF98E7A39154D787DE |
| NY-359344 | 6658 Unviewed | 6/4/2022 7:11 MMS/WH. | FALSE | 0 3AE511C9 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | | 3AE511C97F46633FB439 |
| NY-359344 | 6661 Unviewed | 6/4/2022 7:12 MMS/WH. | FALSE | 0 3A7B92E0 | 9.19834E+11 | 15129700816 | iphone | location | FALSE | | | 3A7B92E01BA744AE0003 |
| NY-359344 | 6662 Unviewed | 6/4/2022 7:12 MMS/WH. | FALSE | 0 3A6C3247 | 9.19834E+11 | 15129700816 | iphone | contact_array | FALSE | | | 3A6C3247FB560565S693 |
| NY-359344 | 6663 Unviewed | 6/4/2022 7:12 MMS/WH. | FALSE | 0 41AC6E89 | 9.1982E+11 | 15129700816 | android | text | FALSE | | | 41AC6E89063685D066621 7E5F46E41BA |
| NY-359344 | 6659 Unviewed | 6/4/2022 7:12 MMS/WH. | FALSE | 0 3A18472E. | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | | 3A18472E0AA6D953428C |
| NY-359344 | 6660 Unviewed | 6/4/2022 7:12 MMS/WH. | FALSE | 0 3A2B7056 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | | 3A2B7056775393C2751E |
| NY-359344 | 6876 Unviewed | 6/4/2022 8:16 MMS/WH. | FALSE | 0 A76B8692 | 15129700816 | 1206734288, 15129700816, 171429 | android | reaction | FALSE | 918886071666-1325148383 | | A76B86928DA77D1A5EA463D733CC9E12 |
| NY-359344 | 6877 Unviewed | 6/4/2022 8:24 MMS/WH. | FALSE | 0 3AEE0A30 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3AEE0A30CAF9B8D19E02 |
| NY-359344 | 6897 Unviewed | 6/4/2022 9:15 MMS/WH. | FALSE | 0 D38C80D9 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | D38C80D9FDA50723A4B9BE29D6721BA4 |
| NY-359344 | 6891 Unviewed | 6/4/2022 9:15 MMS/WH. | FALSE | 0 3EB01A86 | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB01A86519E0B694973 |
| NY-359344 | 6893 Unviewed | 6/4/2022 9:16 MMS/WH. | FALSE | 0 E28E1CA8. | 15129700816 | 9.19821E+11 | android | vcard | FALSE | | | E28E1CA85C58E3626957D3 5B069CD0C |
| NY-359344 | 6894 Unviewed | 6/4/2022 9:16 MMS/WH. | FALSE | 0 D0F1FC57. | 15129700816 | 9.19821E+11 | android | text | FALSE | | | D0F1FC5721F565D89C7E4B29F7B4172A |
| NY-359344 | 6899 Unviewed | 6/4/2022 9:16 MMS/WH. | FALSE | 0 9DE64FB7. | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 9DE64FB7AD80DFDE45246B7D94D22248 |
| NY-359344 | 6892 Unviewed | 6/4/2022 9:16 MMS/WH. | FALSE | 0 3EB03E4A. | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB03E4AC6D57564540C |
| NY-359344 | 6900 Unviewed | 6/4/2022 9:18 MMS/WH. | FALSE | 0 74B21CDF. | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 74B21CDFFC6F2CA1C013946599A5222E |
| NY-359344 | 6898 Unviewed | 6/4/2022 9:19 MMS/WH. | FALSE | 0 3EB0CEE7. | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB0CEE792B99EC430BA |
| NY-359344 | 6895 Unviewed | 6/4/2022 9:19 MMS/WH. | FALSE | 0 B2D5BD2F. | 15129700816 | 9.19821E+11 | android | text | FALSE | | | B2D5BD2FD154A4A80 91FA7EE327403D3 |
| NY-359344 | 6896 Unviewed | 6/4/2022 9:53 MMS/WH. | FALSE | 0 3ABC43C0 | 9.19821E+11 | 15129700816 | iphone | vcard | FALSE | | | 3ABC43C018489 6C6B35C |
| NY-359344 | 6566 Unviewed | 6/4/2022 10:13 MMS/WH. | FALSE | 0 3A0BD250 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 3A0BD2504F7838F0DFB6 |
| NY-359344 | 6567 Unviewed | 6/4/2022 10:14 MMS/WH. | FALSE | 0 573EF7EE | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 573EF7EEB059A5C6466 3E5FCECA658BF |
| NY-359344 | 6569 Unviewed | 6/4/2022 10:14 MMS/WH. | FALSE | 0 2F618466 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 2F618466D609CE4E0E16 78CBE04CBB3F |
| NY-359344 | 6568 Unviewed | 6/4/2022 10:21 MMS/WH. | FALSE | 0 5E1C8BAA | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5E1C8BAAE831A990B6AD |
| NY-359344 | 6570 Unviewed | 6/4/2022 10:22 MMS/WH. | FALSE | 0 3AC2B235 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 3AC2B235E545EC967FFC |
| NY-359344 | 6595 Unviewed | 6/4/2022 10:22 MMS/WH. | FALSE | 0 3A2ECF7F. | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 3A2ECF7F090E18F1A8B8 |
| NY-359344 | 6571 Unviewed | 6/4/2022 10:22 MMS/WH. | FALSE | 0 3AE075C9 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 3AE075C93592FE0DACC1 |
| NY-359344 | 6602 Unviewed | 6/4/2022 10:22 MMS/WH. | FALSE | 0 3A872CB0 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3A872CB03E92DA57B377 |
| NY-359344 | 6573 Unviewed | 6/4/2022 10:22 MMS/WH. | FALSE | 0 3A41F1ED | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 3A41F1ED59132CD4F38B |
| NY-359344 | 6576 Unviewed | 6/4/2022 10:22 MMS/WH. | FALSE | 0 3AF66CF8 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3AF66CF805E8C B6294E3 |
| NY-359344 | 6577 Unviewed | 6/4/2022 10:30 MMS/WH. | FALSE | 0 026BF676 | 15129700816 | 9.19821E+11 | android | image | FALSE | | | 026BF676AFAAA90974DC 08DDDD3F57D8C |
| NY-359344 | 6572 Unviewed | 6/4/2022 10:30 MMS/WH. | FALSE | 0 3836F110 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 3836F110F4D906290FA1 239B140156AE |
| NY-359344 | 6574 Unviewed | 6/4/2022 10:30 MMS/WH. | FALSE | 0 3A8E6985 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3A8E6985F12EEA622127 |
| NY-359344 | 6578 Unviewed | 6/4/2022 10:30 MMS/WH. | FALSE | 0 8BAAFD4C | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 8BAAFD4CB9A5790775BF 598E0FBAD61C |
| NY-359344 | 6604 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5EBF392E | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5EBF392E88194E87560C |
| NY-359344 | 6601 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5EF531C4 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5EF531C4FA3D3D3D27A8 |
| NY-359344 | 6581 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5EF28D80 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5EF28D80283A A5FAF412 |
| NY-359344 | 6586 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5E0B4EEC. | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5E0B4EECA9063520EE91 |
| NY-359344 | 6575 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5E1BF1CC | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5E1BF1CC7801F8A0650E |
| NY-359344 | 6579 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5EE01D5B | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5EE01D5BA7831944 8EF2 |
| NY-359344 | 6603 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5EACDE22 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5EACDE2251129E32386C |
| NY-359344 | 6584 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5E7EF561 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5E7EF56188BE9140CAA3 |
| NY-359344 | 6583 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5E4573F4 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5E4573F42C1A283829CF |
| NY-359344 | 6590 Unviewed | 6/4/2022 10:32 MMS/WH. | FALSE | 0 5E67D563 | 9.19821E+11 | 15129700816 | iphone | image | FALSE | | | 5E67D56339AF4BA8B51F |
| NY-359344 | 6582 Unviewed | 6/4/2022 10:36 MMS/WH. | FALSE | 0 D81B0D92 | 15129700816 | 9.19821E+11 | android | url | FALSE | | | D81B0D92DF9731D7FDE8 C93218C45F9D |
| NY-359344 | 6580 Unviewed | 6/4/2022 10:37 MMS/WH. | FALSE | 0 ADD6297E | 15129700816 | 9.19821E+11 | android | image | FALSE | | | ADD6297E011E58BAB E05CB881D4596DC |
| NY-359344 | 6588 Unviewed | 6/4/2022 10:40 MMS/WH. | FALSE | 0 3EB005FB | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB005FBD64CB330902E |
| NY-359344 | 6589 Unviewed | 6/4/2022 10:40 MMS/WH. | FALSE | 0 C45AFCE3 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | C45AFCE37219282DFC84 04F2E82F9CBF |
| NY-359344 | 6585 Unviewed | 6/4/2022 10:40 MMS/WH. | FALSE | 0 390A3E38 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 390A3E387092E659F634 09F0A3E0D227 |
| NY-359344 | 6592 Unviewed | 6/4/2022 10:41 MMS/WH. | FALSE | 0 D44273A8 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | D44273A88644E1293A8B 9DEFECB1D2D25 |
| NY-359344 | 6587 Unviewed | 6/4/2022 10:41 MMS/WH. | FALSE | 0 3EB089C1 | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB089C1FC9CC8BE1CC5 |
| NY-359344 | 6594 Unviewed | 6/4/2022 10:41 MMS/WH. | FALSE | 0 4E3DA2D8 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 4E3DA2D8DF217C16D136 3DE2FD61FC9A |
| NY-359344 | 6596 Unviewed | 6/4/2022 10:41 MMS/WH. | FALSE | 0 3E80337A | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3E80337A25D71A17B8D |
| NY-359344 | 6591 Unviewed | 6/4/2022 10:41 MMS/WH. | FALSE | 0 889E608A | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 889E608ABA0 95C8CEE04DEF695 45ACA |
| NY-359344 | 6597 Unviewed | 6/4/2022 10:41 MMS/WH. | FALSE | 0 3EB0E6E0 | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB0E6E05E1A9 8AC843B |
| NY-359344 | 6598 Unviewed | 6/4/2022 10:42 MMS/WH. | FALSE | 0 3EB0E939 | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB0E93907CBCB35A52A |
| NY-359344 | 6593 Unviewed | 6/4/2022 10:50 MMS/WH. | FALSE | 0 BED11626 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | BED11626F233888AB33B 61E6E9DE9A0E |
| NY-359344 | 6605 Unviewed | 6/4/2022 10:50 MMS/WH. | FALSE | 0 C621936S | 15129700816 | 15129700816, 91982006061 2, 91982 | android | image | FALSE | 919820098313-1385522055 | | C621936SD6222 8E5E8CF3FE22BD8CA32 |
| NY-359344 | 6606 Unviewed | 6/4/2022 10:51 MMS/WH. | FALSE | 0 82C84F88 | 15129700816 | 15129700816, 91982006061 2, 91982 | android | image | FALSE | 919820098313-1385522055 | | 82C84F88C8C34DD006451F2437FAE83B |
| NY-359344 | 6616 Unviewed | 6/4/2022 10:53 MMS/WH. | FALSE | 0 C8187DC0 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | C8187DC081 50DFE94378D18B24A9097E7 |
| NY-359344 | 6599 Unviewed | 6/4/2022 10:54 MMS/WH. | FALSE | 0 9170FB2B | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 9170FB2B3C166662366D 570BD15C5F1 |
| NY-359344 | 6600 Unviewed | 6/4/2022 10:54 MMS/WH. | FALSE | 0 EACA18E2 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | EACA18E2C65428B3C82D B8258FAC2F6C |
| NY-359344 | 6607 Unviewed | 6/4/2022 10:56 MMS/WH. | FALSE | 0 5BE37B7C | 15129700816 | 15129700816, 91982006061 2, 91982 | android | image | FALSE | 919820098313-1385522055 | | 5BE37B7C221973E0B415 17B46ED4221C |
| NY-359344 | 6612 Unviewed | 6/4/2022 10:56 MMS/WH. | FALSE | 0 04B432B3 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 04B432B34900689 7913C7F812E6885C5 |
| NY-359344 | 6610 Unviewed | 6/4/2022 10:56 MMS/WH. | FALSE | 0 3A40E3D0 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A40E3D0CF162B18F297 |
| NY-359344 | 6609 Unviewed | 6/4/2022 10:56 MMS/WH. | FALSE | 0 3A2D1445 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A2D14455 2CE54BD7D86 |
| NY-359344 | 6615 Unviewed | 6/4/2022 10:57 MMS/WH. | FALSE | 0 3A6403FB | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A6403FB07 5F67FFCA8B |
| NY-359344 | 6614 Unviewed | 6/4/2022 10:57 MMS/WH. | FALSE | 0 2F0B10AB | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 2F0B10AB90 B7F5D903C7FE72338EE70B |
| NY-359344 | 6611 Unviewed | 6/4/2022 10:57 MMS/WH. | FALSE | 0 3A34243E | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A34243EEE63FA5C9F15 |
| NY-359344 | 6608 Unviewed | 6/4/2022 11:00 MMS/WH. | FALSE | 0 58B5DA35 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 58B5DA35F9F251F8AB945 F64EC83A803 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 6613 Unviewed | 6/4/2022 11:00 MMS/WH | FALSE | 0 263003D6 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 263003D6D118770C32E31A88001DEC1! |
| NY-359344 | 8094 Unviewed | 6/4/2022 11:04 MMS/WH | FALSE | 0 60CFF6A8 | 15129700816 | 9.1982E+11 | android | image | FALSE | | | 60CFF6A867D3814D5579ADA5055CBD71! |
| NY-359344 | 8093 Unviewed | 6/4/2022 11:04 MMS/WH | FALSE | 0 1404B24C | 15129700816 | 9.1982E+11 | android | image | FALSE | | | 1404B24C59C87CFE36B236150084A691 |
| NY-359344 | 8097 Unviewed | 6/4/2022 11:04 MMS/WH | FALSE | 0 A440ACC1 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | A440ACC10E51E2ECF62AAC3BFF04C4D2 |
| NY-359344 | 8098 Unviewed | 6/4/2022 11:04 MMS/WH | FALSE | 0 3AA8444D | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AA8444DB1F07D3964DC |
| NY-359344 | 8095 Unviewed | 6/4/2022 11:05 MMS/WH | FALSE | 0 3A7EA7E4 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A7EA7E4AC7A711E14CC |
| NY-359344 | 8096 Unviewed | 6/4/2022 11:06 MMS/WH | FALSE | 0 3AC061DF | 9.1982E+11 | 15129700816 | iphone | ptt | FALSE | | | 3AC061DFB45888A599G6 |
| NY-359344 | 8101 Unviewed | 6/4/2022 11:14 MMS/WH | FALSE | 0 E6BEB051 | 15129700816, 919820606 | 15129700816, 919820606 | 919820 | image | FALSE | 919820098313-1385522055 | | E6BEB0513130306B6B780E6F5D4C10EE |
| NY-359344 | 8100 Unviewed | 6/4/2022 11:19 MMS/WH | FALSE | 0 7DEE7C30 | 15129700816 | 15129700816, 919820606 | 919820 | image | FALSE | 919820098313-1385522055 | | 7DEE7C30ADCC70EEC824B50D347F01A4 |
| NY-359344 | 8099 Unviewed | 6/4/2022 11:25 MMS/WH | FALSE | 0 363F9733 | 15129700816 | 15129700816, 919820606 | 919820 | image | FALSE | 919820098313-1385522055 | | 363F9733C47CC808A84823E6AC899FAC |
| NY-359344 | 6920 Unviewed | 6/4/2022 12:17 MMS/WH | FALSE | 0 E23EE682 | 9.1982E+11 | 15129700816 | android | text | FALSE | | | E23EE68274B7515837A1810717377GGC |
| NY-359344 | 7192 Unviewed | 6/4/2022 14:09 MMS/WH | FALSE | 0 11429OEF | 15129700816 | 9.19029E+11 | android | image | FALSE | | | 11429OEF5726A76390BD532DC43256G( |
| NY-359344 | 7193 Unviewed | 6/4/2022 14:10 MMS/WH | FALSE | 0 9A57646D | 15129700816 | 9.19029E+11 | android | image | FALSE | | | 9A57646D329C417B3DF922C8A0DA899C |
| NY-359344 | 7199 Unviewed | 6/4/2022 14:16 MMS/WH | FALSE | 0 B1A0DAEE | 15129700816, 919820606 | 15129700816, 919820606 | 919820 | text | FALSE | 919820098313-1385522055 | | B1A0DAEE8E98E962C911F5F3F036AD05 |
| NY-359344 | 7194 Unviewed | 6/4/2022 14:17 MMS/WH | FALSE | 0 5D27C553 | 15129700816 | 9.19976E+11 | android | text | FALSE | | | 5D27C553A4F23E5445FCA701EBD7B669E |
| NY-359344 | 7195 Unviewed | 6/4/2022 14:38 MMS/WH | FALSE | 0 8DC5CF4D | 9.19976E+11 | 15129700816 | android | text | FALSE | | | 8DC5CF4D63C8587D3A537380E8B0A5E5 |
| NY-359344 | 7196 Unviewed | 6/4/2022 14:39 MMS/WH | FALSE | 0 9AB0F24D | 9.19976E+11 | 15129700816 | android | text | FALSE | | | 9AB0F24DC588E7E668152979C5CA72CC |
| NY-359344 | 7197 Unviewed | 6/4/2022 14:39 MMS/WH | FALSE | 0 1C558BCA | 9.19976E+11 | 15129700816 | android | text | FALSE | | | 1C558BCA7C81094F11F046AB784E94A1 |
| NY-359344 | 7198 Unviewed | 6/4/2022 14:41 MMS/WH | FALSE | 0 87B54B8D | 9.19976E+11 | 15129700816 | android | text | FALSE | | | 87B54B8D16BCDDF6052E79A5D998E26 |
| NY-359344 | 7005 Unviewed | 6/4/2022 15:16 MMS/WH | FALSE | 0 126D66C2 | 15129700816 | 9.19976E+11 | android | text | FALSE | | | 126D66C2381668D640B3E05D795401C3 |
| NY-359344 | 6997 Unviewed | 6/4/2022 15:27 MMS/WH | FALSE | 0 7DA4C9D9 | 15129700816 | 9.19819E+11 | android | image | FALSE | | | 7DA4C90945DB73E7AA7102F2E985B6AD |
| NY-359344 | 6995 Unviewed | 6/4/2022 15:27 MMS/WH | FALSE | 0 5825B228 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 5825B22833984BA60031B4BFD3E60037 |
| NY-359344 | 6994 Unviewed | 6/4/2022 15:27 MMS/WH | FALSE | 0 C5D67423 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | C5D67423896349C4650F8AB09D3CA97C |
| NY-359344 | 6993 Unviewed | 6/4/2022 15:28 MMS/WH | FALSE | 0 3A6E6B7D | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A6E6B7D55D951199AA4 |
| NY-359344 | 7000 Unviewed | 6/4/2022 15:28 MMS/WH | FALSE | 0 B283CE68 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | B283CE682E5A1153CF3E8F8CC3ADBE09 |
| NY-359344 | 6999 Unviewed | 6/4/2022 15:28 MMS/WH | FALSE | 0 3AF56391 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3AF563912C62BDED3CFF |
| NY-359344 | 7001 Unviewed | 6/4/2022 15:28 MMS/WH | FALSE | 0 8DF6DCEB | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 8DF6DCEBB8E4BAEED68277F7BE1D1212 |
| NY-359344 | 6998 Unviewed | 6/4/2022 15:28 MMS/WH | FALSE | 0 3AEB464E | 15129700816 | 9.19819E+11 | iphone | text | FALSE | | | 3AE8464ECACFCAEA17ED |
| NY-359344 | 7003 Unviewed | 6/4/2022 15:28 MMS/WH | FALSE | 0 61E3480D | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 61E3480D311A8523C8AC361896F82475 |
| NY-359344 | 7002 Unviewed | 6/4/2022 15:29 MMS/WH | FALSE | 0 3AB8FE3D | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3AB8FE3D9DA6136IC432 |
| NY-359344 | 6996 Unviewed | 6/4/2022 15:30 MMS/WH | FALSE | 0 36C3A92E | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 36C3A92E8A845C88179F35CDD7C99174 |
| NY-359344 | 7004 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 3A6FFC14 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A6FFC144F39914E6523 |
| NY-359344 | 7019 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 5831EB9D | 15129700816 | 9.19819E+11 | android | video | FALSE | | | 5831EB9D27E6E8AE639E154858B666D2 |
| NY-359344 | 7021 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 125D8320 | 15129700816 | 9.19821E+11 | android | video | FALSE | | | 125D8320ED0AE139842C767C9132A5C8 |
| NY-359344 | 7007 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 7CEDA4E0 | 15129700816 | 9.19921E+11 | android | video | FALSE | | | 7CEDA4E09D7CCEA8437DC325788BCA41 |
| NY-359344 | 7008 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 862ECD74 | 15129700816 | 9.19167E+11 | android | video | FALSE | | | 862ECD74715 1FA8C9B748ADBC08D5727 |
| NY-359344 | 7006 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 EE1EB88F | 15129700816 | 9.1982E+11 | android | video | FALSE | | | EE1EB88F13C782EFC55EB8A0D1A239D5 |
| NY-359344 | 7009 Unviewed | 6/4/2022 15:31 MMS/WH | FALSE | 0 ED6C7578 | 15129700816 | 9.19167E+11 | android | video | FALSE | | | ED6C75786496163B4AAF38FF66D9B7F5 |
| NY-359344 | 7020 Unviewed | 6/4/2022 15:33 MMS/WH | FALSE | 0 DF134216 | 15129700816 | 9.18108E+11 | android | video | FALSE | | | DF13421 6EA83A8ADDD4FE9B9878 7EC37 |
| NY-359344 | 7024 Unviewed | 6/4/2022 15:33 MMS/WH | FALSE | 0 9CC2EA0C | 15129700816 | 4.91764E+12 | android | video | FALSE | | | 9CC2EA0CE87A514972993CE7F7A2069/ |
| NY-359344 | 7011 Unviewed | 6/4/2022 15:33 MMS/WH | FALSE | 0 3AAFE6B0 | 15129700816 | 9.1982E+11 | android | video | FALSE | | | 3AAFE680F53211EF15C6AF095FFA9050 |
| NY-359344 | 7022 Unviewed | 6/4/2022 15:33 MMS/WH | FALSE | 0 53DA6E50 | 15129700816 | 9.19821E+11 | android | video | FALSE | | | 53DA6E50A84869 70F106A3F5C970E36A |
| NY-359344 | 7023 Unviewed | 6/4/2022 15:33 MMS/WH | FALSE | 0 8D49082D | 15129700816 | 9.19821E+11 | android | video | FALSE | | | 8D49082DAE04F548D8990763335597F5 |
| NY-359344 | 7010 Unviewed | 6/4/2022 15:35 MMS/WH | FALSE | 0 3A296096 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A296096 09A6607BC797 |
| NY-359344 | 7015 Unviewed | 6/4/2022 15:35 MMS/WH | FALSE | 0 3AEBEC03 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AEBEC03A350D2650C26 |
| NY-359344 | 7012 Unviewed | 6/4/2022 15:35 MMS/WH | FALSE | 0 3A721B0D | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A721B0D7F3895A173E7 |
| NY-359344 | 7018 Unviewed | 6/4/2022 15:35 MMS/WH | FALSE | 0 3A17031B | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A17031B01BCF6DE56CC |
| NY-359344 | 7013 Unviewed | 6/4/2022 15:55 MMS/WH | FALSE | 0 3ACC4B18 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3ACC4B186A6D37C5192A |
| NY-359344 | 7017 Unviewed | 6/4/2022 15:55 MMS/WH | FALSE | 0 080882A3 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 080882A315839FB28BDF377143CC93DD |
| NY-359344 | 7014 Unviewed | 6/4/2022 15:55 MMS/WH | FALSE | 0 113F603A | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 113F603A2636F8473D9388B6A56D03FA |
| NY-359344 | 7016 Unviewed | 6/4/2022 15:55 MMS/WH | FALSE | 0 E2158844 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | E2158844A6A582C8D7F34B616957DC38 |
| NY-359344 | 6843 Unviewed | 6/4/2022 16:37 MMS/WH | FALSE | 0 3A9D061D | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A9D061D8CC7E5383FA9 |
| NY-359344 | 6844 Unviewed | 6/4/2022 16:37 MMS/WH | FALSE | 0 3A334A65 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A334A65138109DF94EC |
| NY-359344 | 6845 Unviewed | 6/4/2022 16:37 MMS/WH | FALSE | 0 3AF50DC2 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AF50DC242F12B0D9401 |
| NY-359344 | 6842 Unviewed | 6/4/2022 16:37 MMS/WH | FALSE | 0 3A323455 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A323455D5F19C4388E1 |
| NY-359344 | 6735 Unviewed | 6/4/2022 17:20 MMS/WH | FALSE | 0 F6ABC257 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | F6ABC2575056890944081DC2B6280112 |
| NY-359344 | 6736 Unviewed | 6/4/2022 17:21 MMS/WH | FALSE | 0 3AF43E66 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3AF43E66784656E3DD95 |
| NY-359344 | 6739 Unviewed | 6/4/2022 17:22 MMS/WH | FALSE | 0 5209F926 | 15124579081, 15129700816, 171332 | android | text | FALSE | 15124579081-1596076668 | | 5209F9266398FF07D166E6AAB72F5A4E |
| NY-359344 | 6740 Unviewed | 6/4/2022 17:22 MMS/WH | FALSE | 0 576F43F2 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | FALSE | 15124579081-1596076668 | | 576F43F246A2930A73F832EBF13D667 |
| NY-359344 | 6741 Unviewed | 6/4/2022 17:47 MMS/WH | FALSE | 0 C9A185D5 | 9.19976E+11 | 15129700816 | android | text | FALSE | | | C9A185D515A8C6A67E9C8E31FC59E8EC |
| NY-359344 | 6737 Unviewed | 6/4/2022 17:58 MMS/WH | FALSE | 0 3A30CD55 | 15125903727 | 15129700816 | iphone | ptt | FALSE | | | 3A30CD5557D08C1261C |
| NY-359344 | 6738 Unviewed | 6/4/2022 17:58 MMS/WH | FALSE | 0 3A515300 | 15125903727 | 15129700816 | iphone | ptt | FALSE | | | 3A51530 0236A3916204C |
| NY-359344 | 7222 Unviewed | 6/4/2022 18:18 MMS/WH | FALSE | 0 27873A79 | 9.1982E+11 | 15129700816 | android | text | FALSE | | | 27873A792E943281 65361A79D536532C |
| NY-359344 | 7223 Unviewed | 6/4/2022 18:18 MMS/WH | FALSE | 0 6DD7228C | 9.1982E+11 | 15129700816 | android | text | FALSE | | | 6DD7228D7D5E1868965D7CEDF584A8C3 |
| NY-359344 | 7224 Unviewed | 6/4/2022 18:22 MMS/WH | FALSE | 0 FC85ECFD | 15129700816 | 14389798541 | android | reaction | FALSE | 19729713300-1507826598 | | FC85ECFD25A1170D8E804DA3A0F92533 |
| NY-359344 | 6972 Unviewed | 6/4/2022 20:20 MMS/WH | FALSE | 0 3AA46251 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3AA4625106213C8FA1C7 |
| NY-359344 | 7101 Unviewed | 6/4/2022 21:55 MMS/WH | FALSE | 0 3AF9A5F2 | 9.18108E+11 | 15129700816 | iphone | text | FALSE | | | 3AF9A5F21F23932C71BD |
| NY-359344 | 7294 Unviewed | 6/4/2022 23:29 MMS/WH | FALSE | 0 1FB11958 | 15125903727 | 15129700816 | android | url | FALSE | | | 1FB11958354D5F513E0EA7E1C77CC6F7 |
| NY-359344 | 7295 Unviewed | 6/4/2022 23:30 MMS/WH | FALSE | 0 1FB11958 | 15125903727 | 15129700816 | android | url | FALSE | | | 1FB11958354D5F513E0EA7E1C77CC6F7 |
| NY-359344 | 7299 Unviewed | 6/4/2022 23:47 MMS/WH | FALSE | 0 E97C5CF6 | 15125903727 | 9.19819E+11 | android | text | FALSE | | | E97C5CF650460925672013439F4F58157 |
| NY-359344 | 7297 Unviewed | 6/5/2022 0:12 MMS/WH | FALSE | 0 3A09A2C4 | 15125903727 | 15129700816 | iphone | reaction | FALSE | | | 3A09A2C49DAD1F2CC00C |
| NY-359344 | 7296 Unviewed | 6/5/2022 0:12 MMS/WH | FALSE | 0 3A6AC82E | 15125903727 | 15129700816 | iphone | reaction | FALSE | | | 3A6AC82E8A31F48DD090 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 7298 Unviewed | 6/5/2022 0:12 MMS/WH | FALSE | 0 3AB3C9DA | 15125903727 | 15129700816 | iphone | reaction | FALSE | | 3AB3C9DAFA6F01B5D506 |
| NY-359344 | 6800 Unviewed | 6/5/2022 5:20 MMS/WH | FALSE | 0 3A3CF6DB | 9.19167E+11 | 15129700816 | iphone | text | FALSE | | 3A3CF6DBFD76D4D90944 |
| NY-359344 | 7278 Unviewed | 6/5/2022 5:20 MMS/WH | FALSE | 0 3AD1949E | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | 3AD1949E3F914D85E82C |
| NY-359344 | 7279 Unviewed | 6/5/2022 5:20 MMS/WH | FALSE | 0 3A9BABAF | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | 3A9BABAFB299F74DCBE3 |
| NY-359344 | 7482 Unviewed | 6/5/2022 5:58 MMS/WH | FALSE | 0 DE7652A1 | 15129700816 | 9.19819E+11 | android | text | FALSE | | DE7652A144F54A6A832EE499C230C539 |
| NY-359344 | 7481 Unviewed | 6/5/2022 5:58 MMS/WH | FALSE | 0 6A2535C1 | 15129700816 | 9.19819E+11 | android | text | FALSE | | 6A2535C1DC460453C44C7BC8F881D69 |
| NY-359344 | 7483 Unviewed | 6/5/2022 6:06 MMS/WH | FALSE | 0 3A3D908E | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | 3A3D908EEFB22E3DE92D |
| NY-359344 | 7130 Unviewed | 6/5/2022 6:39 MMS/WH | FALSE | 0 FB1EF94A | 15129700816 | 13235472772, 15125767707, 151259 | android | reaction | FALSE | 13235472772-1595772192 | FB1EF94A5F2BD8FAFD6EF21E8E88B92E |
| NY-359344 | 7128 Unviewed | 6/5/2022 6:41 MMS/WH | FALSE | 0 D27E1D50 | 9.19821E+11 | 15129700816 | android | text | FALSE | | D27E1D507C21E693737695F05CA65745 |
| NY-359344 | 7127 Unviewed | 6/5/2022 6:41 MMS/WH | FALSE | 0 53434AEB | 9.19821E+11 | 15129700816 | android | text | FALSE | | 53434AEBAC479EF160DC8A0838BB771D |
| NY-359344 | 7126 Unviewed | 6/5/2022 6:41 MMS/WH | FALSE | 0 7B11EEC2 | 9.19821E+11 | 15129700816 | android | text | FALSE | | 7B11EEC2F25F7E1363232059A05136C4 |
| NY-359344 | 7129 Unviewed | 6/5/2022 7:02 MMS/WH | FALSE | 0 0E47F2CE | 9.19834E+11 | 15129700816 | smba | text | FALSE | | 0E47F2CEA0F47B858DCEC81143E1F32C |
| NY-359344 | 7323 Unviewed | 6/5/2022 7:31 MMS/WH | FALSE | 0 FB1EF94A | 15129700816 | 9.19987E+11 | android | reaction | FALSE | 13235472772-1595772192 | FB1EF94A5F2BD8FAFD6EF21E8E88B92E |
| NY-359344 | 7316 Unviewed | 6/5/2022 7:41 MMS/WH | FALSE | 0 2353C5CE | 15129700816 | 9.19834E+11 | android | text | FALSE | | 2353C5CE756E0B7CEB4C4A41085 1EFF12 |
| NY-359344 | 7314 Unviewed | 6/5/2022 7:41 MMS/WH | FALSE | 0 46A5E712 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 46A5E7123BB846B59DA0E6D19D441463 |
| NY-359344 | 7315 Unviewed | 6/5/2022 7:41 MMS/WH | FALSE | 0 4C50E2EC | 15129700816 | 9.19821E+11 | android | text | FALSE | | 4C50E2EC8A0FAA6367EC68CEF40FB6C |
| NY-359344 | 7319 Unviewed | 6/5/2022 8:21 MMS/WH | FALSE | 0 A4CED447 | 9.19834E+11 | 15129700816 | smba | text | FALSE | | A4CED44768731589086314B6A26E8FEE |
| NY-359344 | 7322 Unviewed | 6/5/2022 8:21 MMS/WH | FALSE | 0 8C033BCD | 9.19834E+11 | 15129700816 | smba | text | FALSE | | 8C033BCD88A8C72E35D4CD485108102F |
| NY-359344 | 7318 Unviewed | 6/5/2022 8:21 MMS/WH | FALSE | 0 C7831229 | 15129700816 | 9.19834E+11 | android | text | FALSE | | C7831229 14DFF60D2DF0FD52763BD2DD |
| NY-359344 | 7317 Unviewed | 6/5/2022 8:21 MMS/WH | FALSE | 0 232D6AFE | 9.19834E+11 | 15129700816 | smba | text | FALSE | | 232D6AFE86FF5CF0F65D83250674 1C7A |
| NY-359344 | 7320 Unviewed | 6/5/2022 8:21 MMS/WH | FALSE | 0 48964650 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 48964650FF3F20A90E9B8EFF5820A7CF |
| NY-359344 | 7324 Unviewed | 6/5/2022 8:23 MMS/WH | FALSE | 0 F622F648 | 15129700816 | 9.19834E+11 | android | url | FALSE | | F622F648 148EAEDA50D023338 4EDD2D |
| NY-359344 | 7321 Unviewed | 6/5/2022 8:26 MMS/WH | FALSE | 0 2F6DF780 | 9.19834E+11 | 15129700816 | smba | text | FALSE | | 2F6DF7B03037427EA3AA5A317E6A6D83 |
| NY-359344 | 7069 Unviewed | 6/5/2022 9:02 MMS/WH | FALSE | 0 580DCEFA | 15129700816 | 9.19834E+11 | android | text | FALSE | | 580DCEFA25C4AFF6ADCDBC7E5589A064 |
| NY-359344 | 7067 Unviewed | 6/5/2022 9:03 MMS/WH | FALSE | 0 1A83E67F | 15129700816 | 9.19834E+11 | android | text | FALSE | | 1A83E67FEA3821928887EC9C51300772 |
| NY-359344 | 7068 Unviewed | 6/5/2022 9:03 MMS/WH | FALSE | 0 D3922ECE | 15129700816 | 9.19834E+11 | android | video | FALSE | | D3922ECEE4A72F7B99C1FC31C7163FA1 |
| NY-359344 | 7071 Unviewed | 6/5/2022 9:04 MMS/WH | FALSE | 0 B8A7B458 | 9.19834E+11 | 15129700816 | smba | text | FALSE | | B8A7B458FEF573C9FFC255D4A0155335 |
| NY-359344 | 7072 Unviewed | 6/5/2022 9:04 MMS/WH | FALSE | 0 1DD92407 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 1DD92407 43C3CBDE4002BE0D7AD1602E |
| NY-359344 | 7070 Unviewed | 6/5/2022 9:05 MMS/WH | FALSE | 0 61EADDEF | 9.19834E+11 | 15129700816 | smba | text | FALSE | | 61EADDEF0A0389585338B86A1AE53C7A |
| NY-359344 | 7073 Unviewed | 6/5/2022 9:11 MMS/WH | FALSE | 0 1D40597E | 15129700816 | 9.19834E+11 | android | text | FALSE | | 1D40597E6DCAB9A07F40D4CD1B7E9B51 |
| NY-359344 | 7074 Unviewed | 6/5/2022 9:11 MMS/WH | FALSE | 0 38893AE3 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 38893AE3CF02C6863DEF820A28D2EE95 |
| NY-359344 | 7216 Unviewed | 6/5/2022 10:06 MMS/WH | FALSE | 0 3A2A27D5 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A2A27D500895148CC53 |
| NY-359344 | 7087 Unviewed | 6/5/2022 11:43 MMS/WH | FALSE | 0 F51255E7 | 15129700816 | 15124579081 | android | url | FALSE | | F51255E70828E2A3EFCF7D9DA6A89511 |
| NY-359344 | 7047 Unviewed | 6/5/2022 14:30 MMS/WH | FALSE | 0 4D755FCE | 15129700816 | 9.19821E+11 | android | image | FALSE | | 4D755FCE27BEA0443788148DB2298BAE |
| NY-359344 | 7045 Unviewed | 6/5/2022 14:30 MMS/WH | FALSE | 0 740D84B0 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 740D84B065D453FA92FAE6D6CCE8D4C |
| NY-359344 | 7044 Unviewed | 6/5/2022 14:30 MMS/WH | FALSE | 0 3AEC8FD9 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AEC8FD980EB8B70DC8F |
| NY-359344 | 7046 Unviewed | 6/5/2022 14:32 MMS/WH | FALSE | 0 EC69BD2C | 15129700816 | 9.19821E+11 | android | text | FALSE | | EC69BD2CEB85C7C9DFE2BADBCBEB1D28 |
| NY-359344 | 7048 Unviewed | 6/5/2022 14:33 MMS/WH | FALSE | 0 A26B6885 | 15129700816 | 9.19821E+11 | android | text | FALSE | | A26B6885BE7505DB5AA88B606EF2D5D5 |
| NY-359344 | 7049 Unviewed | 6/5/2022 14:33 MMS/WH | FALSE | 0 D809D66B | 15129700816 | 9.19821E+11 | android | text | FALSE | | D809D66B0620349738B8569F0C695923 |
| NY-359344 | 7408 Unviewed | 6/5/2022 14:33 MMS/WH | FALSE | 0 3A16C7F3 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A16C7F3BAF0CCC408A5 |
| NY-359344 | 7407 Unviewed | 6/5/2022 14:33 MMS/WH | FALSE | 0 3AEDE395 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AEDE395B3B448874 0DE |
| NY-359344 | 7409 Unviewed | 6/5/2022 15:11 MMS/WH | FALSE | 0 7AAE8821 | 15129700816 | 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 7AAE882155D40DAD8ED934E5B26A528C |
| NY-359344 | 7262 Unviewed | 6/5/2022 17:06 MMS/WH | FALSE | 0 6EA8EB2E | 15129700816 | 9.19821E+11 | android | text | FALSE | | 6EA8EB2E0B248357C6803F503F9C7B02 |
| NY-359344 | 7263 Unviewed | 6/5/2022 17:06 MMS/WH | FALSE | 0 F1657B76 | 15129700816 | 9.19821E+11 | android | text | FALSE | | F1657B76D5FAA3267321 48DDFE87C38C5 |
| NY-359344 | 7265 Unviewed | 6/5/2022 17:07 MMS/WH | FALSE | 0 3AC324A1 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AC324A1C7098D21D5FB |
| NY-359344 | 7264 Unviewed | 6/5/2022 17:07 MMS/WH | FALSE | 0 3A5A32B0 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A5A32B0242D036763B4 |
| NY-359344 | 7266 Unviewed | 6/5/2022 17:07 MMS/WH | FALSE | 0 3A6E328A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A6E328A4FD06217A0AE |
| NY-359344 | 7152 Unviewed | 6/5/2022 17:55 MMS/WH | FALSE | 0 9C9D14B8 | 15129700816 | 12017471043, 15129700816, 173226 | android | video | FALSE | 18483911613-1419368452 | 9C9D14B8C19B6E8F7DF5A14FD82DF662 |
| NY-359344 | 7151 Unviewed | 6/5/2022 17:55 MMS/WH | FALSE | 0 8A0D731F | 15129700816 | 12017471043, 15129700816, 173226 | android | video | FALSE | 18483911613-1419368452 | 8A0D731FE0F0F5A558S902EC0178E47C |
| NY-359344 | 7153 Unviewed | 6/5/2022 17:55 MMS/WH | FALSE | 0 1FABA28D | 15129700816 | 12017471043, 15129700816, 173226 | android | image | FALSE | 18483911613-1419368452 | 1FABA28D3696C3C010B724D5138B036C |
| NY-359344 | 7373 Unviewed | 6/6/2022 3:25 MMS/WH | FALSE | 0 6B40DA15 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 6B40DA157F5A0E707F5CF2CFE2C75335 |
| NY-359344 | 7374 Unviewed | 6/6/2022 3:25 MMS/WH | FALSE | 0 1EA702CB | 15129700816 | 9.19921E+11 | android | text | FALSE | | 1EA702CB6E76266AE80C55AB4776CC8 |
| NY-359344 | 7355 Unviewed | 6/6/2022 4:52 MMS/WH | FALSE | 0 3AB86F8B | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3AB86F8B47E5C704AB1A |
| NY-359344 | 7354 Unviewed | 6/6/2022 4:52 MMS/WH | FALSE | 0 659E9014 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 659E901465339CBC25AAAA5B5F87EC04 |
| NY-359344 | 7600 Unviewed | 6/6/2022 5:54 MMS/WH | FALSE | 0 3AF50DA9 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AF50DA99A5D9D3A93D6 |
| NY-359344 | 7691 Unviewed | 6/6/2022 8:48 MMS/WH | FALSE | 0 9A4CD406 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 9A4CD406FAA87B43ADD440B9501BC3F0 |
| NY-359344 | 7696 Unviewed | 6/6/2022 8:48 MMS/WH | FALSE | 0 3EB04662 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB04662FBD93F63BF02 |
| NY-359344 | 7692 Unviewed | 6/6/2022 8:48 MMS/WH | FALSE | 0 3EB0CCE6 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB0CCE685580 47EE534 |
| NY-359344 | 7695 Unviewed | 6/6/2022 8:49 MMS/WH | FALSE | 0 E8823A58 | 15129700816 | 9.19821E+11 | android | text | FALSE | | E8823A58D98F4FD33D64B10756E95CB9 |
| NY-359344 | 7693 Unviewed | 6/6/2022 8:49 MMS/WH | FALSE | 0 6585557B | 15129700816 | 9.19821E+11 | android | text | FALSE | | 6585557B95812396C5679408B1C14EB5 |
| NY-359344 | 7698 Unviewed | 6/6/2022 8:49 MMS/WH | FALSE | 0 3EB062C1 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB062C1910C15B9E85A |
| NY-359344 | 7694 Unviewed | 6/6/2022 8:49 MMS/WH | FALSE | 0 3EB072A5 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB072A5E49DD5428C3C |
| NY-359344 | 7697 Unviewed | 6/6/2022 9:03 MMS/WH | FALSE | 0 5640FB6C | 15129700816 | 9.19821E+11 | android | text | FALSE | | 5640FB6C326DCF1D10DE7DDE543278DE |
| NY-359344 | 7525 Unviewed | 6/6/2022 9:03 MMS/WH | FALSE | 0 CCE8F025 | 15129700816 | 9.19821E+11 | android | text | FALSE | | CCE8F025CE825E96F34FDD9AD8D099CA |
| NY-359344 | 7524 Unviewed | 6/6/2022 9:03 MMS/WH | FALSE | 0 3EB0BFDC | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB0BFDC3B06A076356C |
| NY-359344 | 7528 Unviewed | 6/6/2022 9:04 MMS/WH | FALSE | 0 BB99036E | 15129700816 | 9.19821E+11 | android | text | FALSE | | BB99036EB398A415D3998834C6E2AE94 |
| NY-359344 | 7526 Unviewed | 6/6/2022 9:04 MMS/WH | FALSE | 0 1B288CCB | 15129700816 | 9.19821E+11 | android | text | FALSE | | 1B288CCB6E349A58B380D5175885E44E |
| NY-359344 | 7527 Unviewed | 6/6/2022 9:05 MMS/WH | FALSE | 0 3EB062D2 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB062D249A03259EA41 |
| NY-359344 | 7531 Unviewed | 6/6/2022 9:06 MMS/WH | FALSE | 0 C8F471D5 | 15129700816 | 9.19821E+11 | android | text | FALSE | | C8F471D50AB15D1CCF3F14DBD120514 |
| NY-359344 | 7532 Unviewed | 6/6/2022 9:06 MMS/WH | FALSE | 0 5A9829E6 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 5A9829E66AC8DA395959B8BCA081396 |
| NY-359344 | 7529 Unviewed | 6/6/2022 9:06 MMS/WH | FALSE | 0 3EB06F78 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB06F78BC8094F8A727 |
| NY-359344 | 7535 Unviewed | 6/6/2022 9:06 MMS/WH | FALSE | 0 588304C4 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 588304C46B0F655CCBB27283A7184CDE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 7530 | Unviewed | 6/6/2022 9:07 MMS/WH | FALSE | 0 3EB08ED2 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB08ED211485F50294C |
| NY-359344 | 7533 | Unviewed | 6/6/2022 9:10 MMS/WH | FALSE | 0 1DF45F3C | 15129700816 | 9.19821E+11 | android | url | FALSE | | 1DF45F3C4521E1715906I9C9AFA2E78A |
| NY-359344 | 7534 | Unviewed | 6/6/2022 9:17 MMS/WH | FALSE | 0 3EB08589 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB085895512A0C34894D |
| NY-359344 | 7552 | Unviewed | 6/6/2022 10:27 MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15742507786 | web | text | FALSE | 13316457405-1604679017 | 3EB0806878l9C9009258E |
| NY-359344 | 7553 | Unviewed | 6/6/2022 10:27 MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 16093046881 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 7554 | Unviewed | 6/6/2022 10:27 MMS/WH | FALSE | 0 3EB053A2 | 15129700816 | 9.19921E+11 | web | image | FALSE | | 3EB053A2ECE2AAF27EEE |
| NY-359344 | 7555 | Unviewed | 6/6/2022 10:27 MMS/WH | FALSE | 0 3EB034EE | 15129700816 | 9.19921E+11 | web | text | FALSE | | 3EB034EE6F8AF05FDE28 |
| NY-359344 | 7618 | Unviewed | 6/6/2022 11:12 MMS/WH | FALSE | 0 7F615671 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 7F615671F8CDED9C8D241F0D2524F41C8 |
| NY-359344 | 7616 | Unviewed | 6/6/2022 11:12 MMS/WH | FALSE | 0 945FB565 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 945FB565C7CF86C39426D139B71105C9 |
| NY-359344 | 7617 | Unviewed | 6/6/2022 11:12 MMS/WH | FALSE | 0 4BAA4820 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 4BAA4B206EBAE263B5F3886FA7056643 |
| NY-359344 | 7619 | Unviewed | 6/6/2022 11:14 MMS/WH | FALSE | 0 96CDB310 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 96CDB3104C4AC121952C2F152727I9C39 |
| NY-359344 | 8122 | Unviewed | 6/6/2022 14:57 MMS/WH | FALSE | 0 4E51F104D | 15129700816 | 9.1982E+11 | android | text | FALSE | | 4E51F104D88824E9D21826AAD99825B8 |
| NY-359344 | 8117 | Unviewed | 6/6/2022 15:00 MMS/WH | FALSE | 0 65325982 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 65325982CF305844A02E8CAA11D23567 |
| NY-359344 | 8119 | Unviewed | 6/6/2022 15:45 MMS/WH | FALSE | 0 3AB3F03D | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AB3F03DA7D46D2CEEA5 |
| NY-359344 | 8118 | Unviewed | 6/6/2022 15:45 MMS/WH | FALSE | 0 3A22CE88 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A22CE8802C7AFC7EC1C |
| NY-359344 | 8120 | Unviewed | 6/6/2022 15:58 MMS/WH | FALSE | 0 5F6CAC25 | 15129700816 | 9.19821E+11 | iphone | text | FALSE | | 5F6CAC252A032296FB166B398EFE2CA6 |
| NY-359344 | 8121 | Unviewed | 6/6/2022 15:58 MMS/WH | FALSE | 0 894A880A | 15129700816 | 9.19821E+11 | iphone | text | FALSE | | 894A880AF4A6E4BDA6258BE4C728772A |
| NY-359344 | 7457 | Unviewed | 6/6/2022 16:04 MMS/WH | FALSE | 0 3A2A6B46 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A2A6B46B0A5CC834499 |
| NY-359344 | 7456 | Unviewed | 6/6/2022 16:04 MMS/WH | FALSE | 0 3A4FFB5A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A4FFB5AB8F4046D906D |
| NY-359344 | 7455 | Unviewed | 6/6/2022 16:05 MMS/WH | FALSE | 0 3AC1C0D3 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AC1C0D3C3737F3FD6E5A |
| NY-359344 | 8049 | Unviewed | 6/6/2022 17:14 MMS/WH | FALSE | 0 1381DF53 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 1381DF531D17997B05B90CD73FB30317 |
| NY-359344 | 8057 | Unviewed | 6/6/2022 17:14 MMS/WH | FALSE | 0 F4C92DA6 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | F4C92DA634B916C2EC48E07D5D040AAF |
| NY-359344 | 8051 | Unviewed | 6/6/2022 17:15 MMS/WH | FALSE | 0 3AA1F5AD | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AA1F5AD51A32885E204 |
| NY-359344 | 8018 | Unviewed | 6/6/2022 17:32 MMS/WH | FALSE | 0 E80BCF85 | 15129700816 | 9.19821E+11 | android | text | FALSE | | E80BCF851341826382D88F115BA58C69 |
| NY-359344 | 8020 | Unviewed | 6/6/2022 17:32 MMS/WH | FALSE | 0 182CD925 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 182CD925D34AB769310208AF299AE2E4 |
| NY-359344 | 8019 | Unviewed | 6/6/2022 17:33 MMS/WH | FALSE | 0 3A1A6E2A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A1A6E2A4730F92000B2 |
| NY-359344 | 8023 | Unviewed | 6/6/2022 17:33 MMS/WH | FALSE | 0 3A1F4670 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A1F4670A36C8C52823C |
| NY-359344 | 8021 | Unviewed | 6/6/2022 17:33 MMS/WH | FALSE | 0 3E8E8AB8 | 15129700816 | 9.19821E+11 | android | reaction | FALSE | | 3E8E8AB8EE3E80E7070004273D819D7A |
| NY-359344 | 8027 | Unviewed | 6/6/2022 17:33 MMS/WH | FALSE | 0 6D4EAC0C | 15129700816 | 9.19821E+11 | android | text | FALSE | | 6D4EAC0C70DD022CFC1DD1484E4D07A5 |
| NY-359344 | 8026 | Unviewed | 6/6/2022 17:33 MMS/WH | FALSE | 0 3A6E4223 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A6E4223DEA588282930 |
| NY-359344 | 8024 | Unviewed | 6/6/2022 17:33 MMS/WH | FALSE | 0 E1BC020C | 15129700816 | 9.19821E+11 | android | text | FALSE | | E1BC020C08153DD96712BD1882D4D76C |
| NY-359344 | 8022 | Unviewed | 6/6/2022 17:34 MMS/WH | FALSE | 0 3AE6F61A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AE6F61AA92740E3AFD5 |
| NY-359344 | 8028 | Unviewed | 6/6/2022 17:54 MMS/WH | FALSE | 0 DC793468 | 15129700816 | 9.19821E+11 | android | text | FALSE | | DC79346BAD51D348B43349AF0845073F |
| NY-359344 | 8056 | Unviewed | 6/6/2022 17:54 MMS/WH | FALSE | 0 989B71B3 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 989B71B3E0A185E49C9ED586840B5EE4 |
| NY-359344 | 8050 | Unviewed | 6/6/2022 17:54 MMS/WH | FALSE | 0 F31B4793 | 15129700816 | 9.19821E+11 | android | text | FALSE | | F31B479345B8415ABBA80BFA882E8B08 |
| NY-359344 | 8025 | Unviewed | 6/6/2022 17:54 MMS/WH | FALSE | 0 3A432BAC | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A432BAC921B624A270F |
| NY-359344 | 8029 | Unviewed | 6/6/2022 17:54 MMS/WH | FALSE | 0 A3E8C931 | 15129700816 | 9.19821E+11 | android | text | FALSE | | A3E8C93193D23E98BCE7A8513231EF66 |
| NY-359344 | 8030 | Unviewed | 6/6/2022 17:54 MMS/WH | FALSE | 0 3A4E8B21 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A4E8B214478BDFDED65 |
| NY-359344 | 8033 | Unviewed | 6/6/2022 17:55 MMS/WH | FALSE | 0 1FA9AD54 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 1FA9AD544F6A7A239A4552094932BF2C |
| NY-359344 | 8036 | Unviewed | 6/6/2022 17:55 MMS/WH | FALSE | 0 3A49762F | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A49762F8999BF917225 |
| NY-359344 | 8034 | Unviewed | 6/6/2022 17:55 MMS/WH | FALSE | 0 8E7D74F9 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 8E7D74F9FD8F760CD08E009484230651 |
| NY-359344 | 8031 | Unviewed | 6/6/2022 17:55 MMS/WH | FALSE | 0 4A8C87E5 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 4A8C87E5F7053227528D5C4DD2A1C58E |
| NY-359344 | 8054 | Unviewed | 6/6/2022 17:55 MMS/WH | FALSE | 0 3AAE8AEF | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AAE8AEF101B2ADE80AA |
| NY-359344 | 8035 | Unviewed | 6/6/2022 17:56 MMS/WH | FALSE | 0 3A49A686 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A49A686F29EED35D7D0 |
| NY-359344 | 8037 | Unviewed | 6/6/2022 17:56 MMS/WH | FALSE | 0 00EFCB16 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 00EFCB1603CCD590A68F877A9F25151E |
| NY-359344 | 8038 | Unviewed | 6/6/2022 17:56 MMS/WH | FALSE | 0 B9B7F9CD | 15129700816 | 9.19821E+11 | android | text | FALSE | | B9B7F9CD1A2DB1AEC1C58F03FF75D08C |
| NY-359344 | 8058 | Unviewed | 6/6/2022 17:56 MMS/WH | FALSE | 0 0F8FD6C4 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | 0F8FD6C4E4662F677788970BD014013A |
| NY-359344 | 8032 | Unviewed | 6/6/2022 17:56 MMS/WH | FALSE | 0 3A8B3CD4 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A8B3CD4020314763G6 |
| NY-359344 | 8040 | Unviewed | 6/6/2022 17:56 MMS/WH | FALSE | 0 3A8AC61F | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A8AC61F51DD9883FBC3 |
| NY-359344 | 8041 | Unviewed | 6/6/2022 17:57 MMS/WH | FALSE | 0 3A54AC20 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A54AC209490576B431D |
| NY-359344 | 8039 | Unviewed | 6/6/2022 17:57 MMS/WH | FALSE | 0 4737D885 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 4737D8852A8107I65F0615CF99602120F |
| NY-359344 | 8055 | Unviewed | 6/6/2022 17:57 MMS/WH | FALSE | 0 0CD8DCC8 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 0CD8DCC8606E10A02A99DFF8D39706AC |
| NY-359344 | 8046 | Unviewed | 6/6/2022 17:57 MMS/WH | FALSE | 0 3AA4048D | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AA4048D8BC97118B2CA |
| NY-359344 | 8044 | Unviewed | 6/6/2022 17:57 MMS/WH | FALSE | 0 3A66C9F6 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A66C9F659BD52FA8892 |
| NY-359344 | 8045 | Unviewed | 6/6/2022 17:57 MMS/WH | FALSE | 0 A83D3021 | 15129700816 | 9.19821E+11 | android | text | FALSE | | A83D3021D644D0E4D30890CB2B0DD316 |
| NY-359344 | 8042 | Unviewed | 6/6/2022 17:58 MMS/WH | FALSE | 0 3A79DF6E | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A79DF6E66EF36821811 |
| NY-359344 | 8048 | Unviewed | 6/6/2022 17:58 MMS/WH | FALSE | 0 069EDC8C | 15129700816 | 9.19821E+11 | android | text | FALSE | | 069EDC8CC76491A08CD488CAD03BE6D8 |
| NY-359344 | 8043 | Unviewed | 6/6/2022 17:58 MMS/WH | FALSE | 0 3ABC14EE | 9.19821E+11 | 15129700816 | iphone | vcard | FALSE | | 3ABC14EEF705F4B57F0C |
| NY-359344 | 8052 | Unviewed | 6/6/2022 17:58 MMS/WH | FALSE | 0 36244C3A | 15129700816 | 9.19821E+11 | android | text | FALSE | | 36244C3A9A3A1B2C06B61389E3493307 |
| NY-359344 | 8047 | Unviewed | 6/6/2022 17:58 MMS/WH | FALSE | 0 3AC948A8 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AC948A85F889A590E8A |
| NY-359344 | 8059 | Unviewed | 6/6/2022 17:59 MMS/WH | FALSE | 0 E56451DC | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | E56451DCF4A7C22B908A1BC391E9E7E8 |
| NY-359344 | 8053 | Unviewed | 6/6/2022 17:59 MMS/WH | FALSE | 0 D3B6E0E4 | 15129700816 | 9.19821E+11 | android | text | FALSE | | D3B6E0E46A6829AECEFB76E72A8C398F |
| NY-359344 | 8060 | Unviewed | 6/6/2022 18:00 MMS/WH | FALSE | 0 20B4D75F | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 20B4D75FA45E8444ABA254EFDB4222DC |
| NY-359344 | 7572 | Unviewed | 6/6/2022 18:00 MMS/WH | FALSE | 0 701B236C | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 701B236C2C94CAC302D8FB2758B79A1E |
| NY-359344 | 7573 | Unviewed | 6/6/2022 18:01 MMS/WH | FALSE | 0 8EDCAFB2 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 8EDCAFB235B975CD03D79E2A93F95D9F |
| NY-359344 | 7575 | Unviewed | 6/6/2022 18:01 MMS/WH | FALSE | 0 CACEC795 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | CACEC7957C0BDCE46D3E6E0C258F15FA |
| NY-359344 | 7574 | Unviewed | 6/6/2022 18:11 MMS/WH | FALSE | 0 B44A9484 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | B44A948475278176A68F72DDBA959C6E |
| NY-359344 | 7577 | Unviewed | 6/6/2022 18:12 MMS/WH | FALSE | 0 3A8096CC | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A8096CC388301F192C |
| NY-359344 | 7576 | Unviewed | 6/6/2022 18:12 MMS/WH | FALSE | 0 3A1A717B | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A1A717BE3C8B84A44F04 |
| NY-359344 | 7644 | Unviewed | 6/6/2022 19:23 MMS/WH | FALSE | 0 CC245C6C | 15129700816 | 15128261457 | android | text | FALSE | | CC245C6C02238FE50330DE184C74C65A |
| NY-359344 | 7645 | Unviewed | 6/6/2022 19:32 MMS/WH | FALSE | 0 0BB45431 | 15129700816 | 15128261457 | android | text | FALSE | | 0BB45431AD5680DD09AF79F434ADDBBE6 |
| NY-359344 | 8085 | Unviewed | 6/6/2022 20:23 MMS/WH | FALSE | 0 CA32B28D | 15128261457 | 15129700816 | android | text | FALSE | | CA32B28D1D37249AABD3FFF556DA41E6 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8081 | Unviewed | 6/6/2022 20:28 | MMS/WH | FALSE | 0 1E28D739 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | 1E28D7396DDFE7545EED965ADB0B9C84 |
| NY-359344 | 8080 | Unviewed | 6/6/2022 20:28 | MMS/WH | FALSE | 0 4D703BD4 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | 4D703BD46764915653313C7FC039E0D2 |
| NY-359344 | 8083 | Unviewed | 6/6/2022 20:49 | MMS/WH | FALSE | 0 21BD8197 | 15129700816 | 15129700816, 15129719448, 601278 | android | image | FALSE | 919820856314-1601390917 | 21BD81971FE66E16457AD19BD875927E |
| NY-359344 | 8084 | Unviewed | 6/6/2022 20:50 | MMS/WH | FALSE | 0 8F1932A8 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | 8F1932A82D10497C3F281189088F28BC |
| NY-359344 | 8082 | Unviewed | 6/6/2022 20:50 | MMS/WH | FALSE | 0 2D6F4F80 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | 2D6F4F80749C68D28B0C15A5168ADABF |
| NY-359344 | 7666 | Unviewed | 6/7/2022 1:43 | MMS/WH | FALSE | 0 C47211B7 | 15129700816 | 9.19834E+11 | android | text | FALSE | | C47211B75AD94D5709AF6C7459285F3C |
| NY-359344 | 7664 | Unviewed | 6/7/2022 1:43 | MMS/WH | FALSE | 0 0CE3533D | 15129700816 | 9.19834E+11 | android | image | FALSE | | 0CE35330BFFEB5A68ADE5DA137E50741 |
| NY-359344 | 7665 | Unviewed | 6/7/2022 2:01 | MMS/WH | FALSE | 0 12AF1419 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 12AF141916108E6E10B5AAE2500A1F93 |
| NY-359344 | 7684 | Unviewed | 6/7/2022 2:10 | MMS/WH | FALSE | 0 A6B190C8 | 15129700816 | 9.19921E+11 | android | text | FALSE | | A6B190C8E3DE14FD9708FE9918A1C5A8 |
| NY-359344 | 7685 | Unviewed | 6/7/2022 2:10 | MMS/WH | FALSE | 0 EB30F188 | 15129700816 | 9.19921E+11 | android | text | FALSE | | EB30F18811889148DD9EE96C4B8DC4E5 |
| NY-359344 | 7686 | Unviewed | 6/7/2022 2:11 | MMS/WH | FALSE | 0 3F9C50F6 | 9.19834E+11 | 15129700816 | smba | text | FALSE | | 3F9C50F6EC44A1F7E639F6BA59FE225C |
| NY-359344 | 7720 | Unviewed | 6/7/2022 4:42 | MMS/WH | FALSE | 0 F9BF6422 | 9.1888E+11 | 15129700816 | android | video | FALSE | | F9BF642240044B10248F8CCAF75F8B6 |
| NY-359344 | 7842 | Unviewed | 6/7/2022 5:19 | MMS/WH | FALSE | 0 3A6B4264 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A6B4264502398C29F48 |
| NY-359344 | 7844 | Unviewed | 6/7/2022 5:20 | MMS/WH | FALSE | 0 58946FC6 | 15129700816 | 9.19921E+11 | android | vcard | FALSE | | 58946FC6D247C7A8636C86EB3C4003A8 |
| NY-359344 | 7843 | Unviewed | 6/7/2022 5:20 | MMS/WH | FALSE | 0 596295AA | 15129700816 | 9.19921E+11 | android | text | FALSE | | 596295AA3BB1188828FA86626163477C |
| NY-359344 | 7845 | Unviewed | 6/7/2022 5:29 | MMS/WH | FALSE | 0 9113800D | 9.1982E+11 | 15129700816 | android | vcard | FALSE | | 9113800DF82AEF11F627A7D9DD2C6A3C |
| NY-359344 | 7768 | Unviewed | 6/7/2022 6:23 | MMS/WH | FALSE | 0 932936E7 | 15129700816 | 9.19601E+11 | android | text | FALSE | | 932936E778CAFE447EC058582220D8B6 |
| NY-359344 | 7769 | Unviewed | 6/7/2022 6:23 | MMS/WH | FALSE | 0 932936E7 | 15129700816 | 9.19601E+11 | android | text | FALSE | | 932936E778CAFE447EC058582220D8B6 |
| NY-359344 | 7770 | Unviewed | 6/7/2022 6:23 | MMS/WH | FALSE | 0 991AF4C9 | 15129700816 | 9.19601E+11 | android | text | FALSE | | 991AF4C92F3FB4B3E612528563AA8A4E |
| NY-359344 | 7772 | Unviewed | 6/7/2022 6:27 | MMS/WH | FALSE | 0 B9B09F3A | 15129700816 | 9.19821E+11 | android | text | FALSE | | B9B09F3A3775E40B32274F3343C6B7DC |
| NY-359344 | 7771 | Unviewed | 6/7/2022 6:27 | MMS/WH | FALSE | 0 9A2D4461 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 9A2D446134CC05CDA449BD97DA66161E |
| NY-359344 | 7778 | Unviewed | 6/7/2022 6:48 | MMS/WH | FALSE | 0 9CA5631F | 15129700816 | 9.1888E+11 | android | url | FALSE | | 9CA5631FD70CAF2887A8DC6EB638BCA0 |
| NY-359344 | 7777 | Unviewed | 6/7/2022 6:48 | MMS/WH | FALSE | 0 B2D0FA0C | 15129700816 | 9.1888E+11 | android | text | FALSE | | B2D0FA0C0EFD66D42A68C40AE688AF63 |
| NY-359344 | 7776 | Unviewed | 6/7/2022 6:50 | MMS/WH | FALSE | 0 7F33C3BA | 15129700816 | 9.19921E+11 | android | text | FALSE | | 7F33C3BA88E1728306304AA703AD0FB8 |
| NY-359344 | 7774 | Unviewed | 6/7/2022 6:50 | MMS/WH | FALSE | 0 DABD52E8 | 15129700816 | 9.19921E+11 | android | text | FALSE | | DABD52E8746C550A061B3901F974236C |
| NY-359344 | 7773 | Unviewed | 6/7/2022 6:54 | MMS/WH | FALSE | 0 064613D6 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 064613D6A693FDA634A5122EC57B2FB8 |
| NY-359344 | 7775 | Unviewed | 6/7/2022 6:54 | MMS/WH | FALSE | 0 735718FF | 15129700816 | 9.19921E+11 | android | text | FALSE | | 735718FF6A9C5A23F6D667459EC1563C |
| NY-359344 | 7871 | Unviewed | 6/7/2022 7:53 | MMS/WH | FALSE | 0 15CCD8E2 | 9.19601E+11 | 15129700816 | android | text | FALSE | | 15CCD8E23C9AA28F5F63CB84CFF00268 |
| NY-359344 | 7870 | Unviewed | 6/7/2022 7:53 | MMS/WH | FALSE | 0 7C6CFECA | 9.19601E+11 | 15129700816 | android | text | FALSE | | 7C6CFECA1282507BF58263E69F36E601 |
| NY-359344 | 7872 | Unviewed | 6/7/2022 7:54 | MMS/WH | FALSE | 0 63E9C151 | 9.19601E+11 | 15129700816 | android | text | FALSE | | 63E9C151D06110C837A3375GBA387A9C |
| NY-359344 | 7804 | Unviewed | 6/7/2022 8:43 | MMS/WH | FALSE | 0 29A3ABE7 | 15129700816 | 9.19821E+11 | android | image | FALSE | | 29A3ABE7864121F41DC31A078163D87E |
| NY-359344 | 7791 | Unviewed | 6/7/2022 8:44 | MMS/WH | FALSE | 0 A511ABCA | 15129700816 | 9.19821E+11 | android | text | FALSE | | A511ABCA51055CA7055C1CFBAD96A0FC |
| NY-359344 | 7789 | Unviewed | 6/7/2022 8:45 | MMS/WH | FALSE | 0 D9951E88 | 9.1982E+11 | 15129700816 | android | document | FALSE | | D9951E88D91F52CFDFB9828D4157E4F1 |
| NY-359344 | 7805 | Unviewed | 6/7/2022 8:46 | MMS/WH | FALSE | 0 FA3A0FD6 | 15129700816 | 9.19821E+11 | android | text | FALSE | | FA3A0FD6368C3E83F47623C179F1A79I |
| NY-359344 | 7790 | Unviewed | 6/7/2022 9:07 | MMS/WH | FALSE | 0 3EB030C7 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB030C75D80247E247B |
| NY-359344 | 7794 | Unviewed | 6/7/2022 9:07 | MMS/WH | FALSE | 0 C8F628B9 | 15129700816 | 9.19821E+11 | android | text | FALSE | | C8F628B97F0052E5F68934296989FA5A |
| NY-359344 | 7792 | Unviewed | 6/7/2022 9:07 | MMS/WH | FALSE | 0 3E807284 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB072843F66FD4DCD0F |
| NY-359344 | 7793 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 BF9AD875 | 15129700816 | 9.19821E+11 | android | text | FALSE | | BF9AD875637137056478B9D79BA538CE |
| NY-359344 | 7795 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 3EB08F18 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB08F1B11E2A12FE88B |
| NY-359344 | 7796 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 A9711E6C | 15129700816 | 9.19821E+11 | android | text | FALSE | | A9711E6CAD28F1501417FC40693E00F |
| NY-359344 | 7798 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 9367FB4C | 15129700816 | 9.19821E+11 | android | text | FALSE | | 9367FB4C8EA47581E9DE9D89F7165C85 |
| NY-359344 | 7797 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 06280D27 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 06280D27D1D9FCF8CCF4C91F2C4BBA9E |
| NY-359344 | 7799 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 7951B2EF | 15129700816 | 9.19821E+11 | android | text | FALSE | | 7951B2EFA276257DO15283F8981F900C |
| NY-359344 | 7801 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 3EB03539 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB035394D6B141A6D1C |
| NY-359344 | 7800 | Unviewed | 6/7/2022 9:08 | MMS/WH | FALSE | 0 2ECC6C8E | 15129700816 | 9.19821E+11 | android | text | FALSE | | 2ECC6C8E93DA35615E8D17B8288F04FE |
| NY-359344 | 7803 | Unviewed | 6/7/2022 9:09 | MMS/WH | FALSE | 0 3EB09B43 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB09B431D2685855AFF3 |
| NY-359344 | 7802 | Unviewed | 6/7/2022 9:09 | MMS/WH | FALSE | 0 3EB0EBE4 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB0EBE4593903221608B |
| NY-359344 | 7987 | Unviewed | 6/7/2022 9:18 | MMS/WH | FALSE | 0 3AB654C4 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AB654C487872F01D752 |
| NY-359344 | 7988 | Unviewed | 6/7/2022 9:18 | MMS/WH | FALSE | 0 3AFD9C7B | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AFD9C7BA0E471B73D62 |
| NY-359344 | 7986 | Unviewed | 6/7/2022 9:28 | MMS/WH | FALSE | 0 DD38493A | 15129700816 | 9.19821E+11 | android | text | FALSE | | DD38493A5D62DEC110C4B7E93CE55BF6 |
| NY-359344 | 7994 | Unviewed | 6/7/2022 9:28 | MMS/WH | FALSE | 0 E979AA0F | 15129700816 | 9.19821E+11 | android | text | FALSE | | E979AA0F27CC5905332D0A709266CED8 |
| NY-359344 | 7989 | Unviewed | 6/7/2022 9:28 | MMS/WH | FALSE | 0 DCA89E90 | 15129700816 | 9.19821E+11 | android | text | FALSE | | DCA89E909C1C0512C6CA80A8FD8894A0E |
| NY-359344 | 7996 | Unviewed | 6/7/2022 9:28 | MMS/WH | FALSE | 0 3A3C8C52 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A3C8C52BA8FBB55AF86 |
| NY-359344 | 7990 | Unviewed | 6/7/2022 9:28 | MMS/WH | FALSE | 0 3A18411B | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A18411B0C5699D19517 |
| NY-359344 | 7984 | Unviewed | 6/7/2022 9:28 | MMS/WH | FALSE | 0 3EB07CCE | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB07CCE78ACB7160427 |
| NY-359344 | 7991 | Unviewed | 6/7/2022 9:29 | MMS/WH | FALSE | 0 D0A565B8 | 15129700816 | 9.19821E+11 | android | text | FALSE | | D0A565B899C5D5C1C493546AFEE5BF68 |
| NY-359344 | 7993 | Unviewed | 6/7/2022 9:32 | MMS/WH | FALSE | 0 3AD39697 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AD39697F28CF7E08CCA |
| NY-359344 | 7992 | Unviewed | 6/7/2022 9:32 | MMS/WH | FALSE | 0 3A77467F | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A77467F4FC1D327E3BC |
| NY-359344 | 7995 | Unviewed | 6/7/2022 9:58 | MMS/WH | FALSE | 0 A878EF51 | 15129700816 | 9.19821E+11 | android | text | FALSE | | A878EF51292007C56AE7F2357C734281 |
| NY-359344 | 7985 | Unviewed | 6/7/2022 9:58 | MMS/WH | FALSE | 0 F9BDF535 | 15129700816 | 9.19821E+11 | android | text | FALSE | | F9BDF535BFDF67BAAFA8AECED44F9AD9C |
| NY-359344 | 7926 | Unviewed | 6/7/2022 10:16 | MMS/WH | FALSE | 0 3A8E98DE | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A8E98DE7DE8F78D2C1B |
| NY-359344 | 7927 | Unviewed | 6/7/2022 10:16 | MMS/WH | FALSE | 0 3A65B6C7 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A65B6C780EF74179ABD |
| NY-359344 | 7929 | Unviewed | 6/7/2022 10:17 | MMS/WH | FALSE | 0 992451FE | 15129700816 | 9.19821E+11 | android | text | FALSE | | 992451FEE344D822646FB59BE0D8F1FC |
| NY-359344 | 7930 | Unviewed | 6/7/2022 10:17 | MMS/WH | FALSE | 0 3A800147 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A800147C31350845A5D |
| NY-359344 | 7928 | Unviewed | 6/7/2022 10:17 | MMS/WH | FALSE | 0 3A18D3EC | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A18D3EC0F044273DAEC |
| NY-359344 | 7887 | Unviewed | 6/7/2022 14:00 | MMS/WH | FALSE | 0 18FD444A | 15129700816 | 9.1982E+11 | android | text | FALSE | | 18FD444A6D885BB84C2344381D6E08B4 |
| NY-359344 | 7910 | Unviewed | 6/7/2022 15:21 | MMS/WH | FALSE | 0 748BD2D0 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 748BD2D01C3214D0D082C49D8F0DBC26 |
| NY-359344 | 7958 | Unviewed | 6/7/2022 15:21 | MMS/WH | FALSE | 0 748BD2D0 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 748BD2D01C3214D0D082C49D8F0DBC26 |
| NY-359344 | 7956 | Unviewed | 6/7/2022 15:45 | MMS/WH | FALSE | 0 85758779 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 857587796FA0B8A99216448B87F459D7 |
| NY-359344 | 7957 | Unviewed | 6/7/2022 16:04 | MMS/WH | FALSE | 0 27703DD2 | 15129700816 | 9.19921E+11 | android | image | FALSE | | 27703DD2FB62B84A88AA062F8C668E182 |
| NY-359344 | 7955 | Unviewed | 6/7/2022 16:04 | MMS/WH | FALSE | 0 53199759 | 15129700816 | 9.19921E+11 | android | text | FALSE | | 53199759CE6AB18A1116A9A51D85C1B4 |
| NY-359344 | 8069 | Unviewed | 6/7/2022 20:22 | MMS/WH | FALSE | 0 3A61213C | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A61213C2BB7EB59A2E0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8070 | Unviewed | 6/7/2022 20:22 | MMS/WH | FALSE | 0 3A1F5598 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | | 3A1F5598D82A01962EF4 |
| NY-359344 | 8071 | Unviewed | 6/7/2022 20:22 | MMS/WH | FALSE | 0 3A814893 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | | 3A814893640024073F31 |
| NY-359344 | 8139 | Unviewed | 6/7/2022 23:02 | MMS/WH | FALSE | 0 3A492F91 | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3A492F91A41EE159D9F7 |
| NY-359344 | 8246 | Unviewed | 6/8/2022 2:40 | MMS/WH | FALSE | 0 69BD5E69 | 15129700816 | 15124579081 | android | text | FALSE | | | 69BD5E6941A734DDD1B2F64F5CEF936A |
| NY-359344 | 8248 | Unviewed | 6/8/2022 2:40 | MMS/WH | FALSE | 0 9D8FA800 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | 9D8FA80061BBF78699B1857724EF0D62 |
| NY-359344 | 8247 | Unviewed | 6/8/2022 2:40 | MMS/WH | FALSE | 0 6001BAE3 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | 6001BAE3F6FC37D9DD01918A2D065DF3 |
| NY-359344 | 8164 | Unviewed | 6/8/2022 4:19 | MMS/WH | FALSE | 0 3A884EB1 | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3A884EB169CBE653C613 |
| NY-359344 | 8210 | Unviewed | 6/8/2022 4:42 | MMS/WH | FALSE | 0 546BF1535 | 15129700816 | 15124579081 | android | text | FALSE | | | 546BF1535FFB5BCB36D1305F5490FE25 |
| NY-359344 | 8199 | Unviewed | 6/8/2022 4:45 | MMS/WH | FALSE | 0 4A08D984 | 15129700816, 15129700816, 171332 | android | | text | FALSE | 1.2E+17 | | 4A08D9845024819E4789EC2420FE96A1 |
| NY-359344 | 8200 | Unviewed | 6/8/2022 4:45 | MMS/WH | FALSE | 0 8379E332I | 15129700816 | 15124579081, 15129700816, 171332 | android | text | FALSE | 1.2E+17 | | 8379E332E92FCA659324A99095A8C5ED |
| NY-359344 | 8201 | Unviewed | 6/8/2022 5:02 | MMS/WH | FALSE | 0 6D0C2495 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 6D0C2495043C9965E20D2FB154AFFBB5 |
| NY-359344 | 8205 | Unviewed | 6/8/2022 5:02 | MMS/WH | FALSE | 0 42340BE3 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 42340BE3383F1F6117PC1359968255BFE |
| NY-359344 | 8204 | Unviewed | 6/8/2022 5:02 | MMS/WH | FALSE | 0 6D0C2495 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 6D0C2495D43C9965E20D2FB154AFFBB5 |
| NY-359344 | 8203 | Unviewed | 6/8/2022 5:02 | MMS/WH | FALSE | 0 3A840F53 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 3A840F53853724D1AF86 |
| NY-359344 | 8202 | Unviewed | 6/8/2022 5:02 | MMS/WH | FALSE | 0 3A4A4C96 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A4A4C9677BF99E1631C |
| NY-359344 | 8206 | Unviewed | 6/8/2022 5:20 | MMS/WH | FALSE | 0 E15CE190 | 9.1982E+11 | 15129700816 | android | text | FALSE | | | E15CE190D77AAC1F5E3E4F4D68FFF69E |
| NY-359344 | 8207 | Unviewed | 6/8/2022 5:20 | MMS/WH | FALSE | 0 F9D3F89C | 9.1982E+11 | 15129700816 | android | text | FALSE | | | F9D3F89C1A5D5F5CFBA9F3AC3362D968 |
| NY-359344 | 8209 | Unviewed | 6/8/2022 5:21 | MMS/WH | FALSE | 0 4C0D6AED | 9.1982E+11 | 15129700816 | android | text | FALSE | | | 4C0D6AED975E971E67C80EEDAECD06DD |
| NY-359344 | 8208 | Unviewed | 6/8/2022 5:21 | MMS/WH | FALSE | 0 83AA72ED | 9.1982E+11 | 15129700816 | android | text | FALSE | | | 83AA72ED7262894782BF5DEF5309214E |
| NY-359344 | 8232 | Unviewed | 6/8/2022 6:10 | MMS/WH | FALSE | 0 AE093859 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | AE093859F6ECDC7B77089495F9BDFCE |
| NY-359344 | 8237 | Unviewed | 6/8/2022 6:10 | MMS/WH | FALSE | 0 70A58453 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 70A58453C160C75AC841B1F04E476A03 |
| NY-359344 | 8236 | Unviewed | 6/8/2022 6:10 | MMS/WH | FALSE | 0 3A8B3C60 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A8B3C6D537913A4A9E |
| NY-359344 | 8238 | Unviewed | 6/8/2022 6:11 | MMS/WH | FALSE | 0 70A58453 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 70A58453C160C75AC841B1F04E476A03 |
| NY-359344 | 8235 | Unviewed | 6/8/2022 6:11 | MMS/WH | FALSE | 0 AE093859 | 15129700816 | 9.19819E+11 | android | text | FALSE | | | AE093859F6ECDC7B77089495F9BDFCE |
| NY-359344 | 8239 | Unviewed | 6/8/2022 6:11 | MMS/WH | FALSE | 0 332C8522 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 332C8522132AD77841AEAA861389FEE2! |
| NY-359344 | 8233 | Unviewed | 6/8/2022 6:11 | MMS/WH | FALSE | 0 8FD35162 | 15129700816 | 9.19819E+11 | android | reaction | FALSE | | | 8FD351622935ZCE58D0ADC079E62EC83 |
| NY-359344 | 8234 | Unviewed | 6/8/2022 6:13 | MMS/WH | FALSE | 0 8FD35162 | 15129700816 | 9.19819E+11 | android | reaction | FALSE | | | 8FD351622935ZCE58D0ADC079E62EC87 |
| NY-359344 | 8331 | Unviewed | 6/8/2022 8:44 | MMS/WH | FALSE | 0 3AF3CA70 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3AF3CA70CCB11BA0171C |
| NY-359344 | 8330 | Unviewed | 6/8/2022 8:44 | MMS/WH | FALSE | 0 3AB00B1A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3AB00B1ADAAA2D4E6B00 |
| NY-359344 | 8320 | Unviewed | 6/8/2022 9:04 | MMS/WH | FALSE | 0 4A1C04A0 | 15129700816 | 9.18658E+11 | android | text | FALSE | | | 4A1C04A020B02F37A2F4256E25030CBI |
| NY-359344 | 8321 | Unviewed | 6/8/2022 9:05 | MMS/WH | FALSE | 0 2F6D1859 | 15129700816 | 9.18658E+11 | android | text | FALSE | | | 2F6D1859D44B2B9C2C844327EC6ED7EC |
| NY-359344 | 8324 | Unviewed | 6/8/2022 9:05 | MMS/WH | FALSE | 0 139E39C6 | 15129700816 | 9.18658E+11 | android | text | FALSE | | | 139E39C6883C9E51E03322DC36FBA535 |
| NY-359344 | 8323 | Unviewed | 6/8/2022 9:05 | MMS/WH | FALSE | 0 9DFF2E33 | 9.18658E+11 | 15129700816 | android | text | FALSE | | | 9DFF2E33C50DA975F9F73A271DA824F8 |
| NY-359344 | 8326 | Unviewed | 6/8/2022 9:08 | MMS/WH | FALSE | 0 0D783B73 | 9.18658E+11 | 15129700816 | android | text | FALSE | | | 0D783B73A2529328BF0DAA84746E1FAF |
| NY-359344 | 8322 | Unviewed | 6/8/2022 9:09 | MMS/WH | FALSE | 0 F905CCD6 | 15129700816 | 9.18658E+11 | android | text | FALSE | | | F905CCD6E2B69D211F77994064C4048: |
| NY-359344 | 8325 | Unviewed | 6/8/2022 9:09 | MMS/WH | FALSE | 0 A4732285 | 15129700816 | 9.18658E+11 | android | text | FALSE | | | A4732285F91C3FE3637024A90379CCF |
| NY-359344 | 8327 | Unviewed | 6/8/2022 9:09 | MMS/WH | FALSE | 0 AACB43997 | 9.18658E+11 | 15129700816 | android | text | FALSE | | | AACB439749C389042E2A3C501D53B41 |
| NY-359344 | 8329 | Unviewed | 6/8/2022 9:09 | MMS/WH | FALSE | 0 E0679A48 | 9.18658E+11 | 15129700816 | android | text | FALSE | | | E0679A489E51E9DF0A2D15AC4DFCDD6C |
| NY-359344 | 8328 | Unviewed | 6/8/2022 9:17 | MMS/WH | FALSE | 0 C084D021 | 15129700816 | 9.18658E+11 | android | text | FALSE | | | C084D0217E7DE8DEBAF6C2082EF959AA |
| NY-359344 | 8332 | Unviewed | 6/8/2022 9:29 | MMS/WH | FALSE | 0 3AB1E8FE | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3AB1E8FE4EC4E4620979 |
| NY-359344 | 8347 | Unviewed | 6/8/2022 9:46 | MMS/WH | FALSE | 0 B7F812DB | 15129700816 | 9.19821E+11 | android | text | FALSE | | | B7F812DB2CCE8CC4969DED0F21ADFD9C |
| NY-359344 | 8345 | Unviewed | 6/8/2022 9:46 | MMS/WH | FALSE | 0 CE98A0F1 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | CE98A0F14843E0F2E34C7FB82CED283( |
| NY-359344 | 8346 | Unviewed | 6/8/2022 9:50 | MMS/WH | FALSE | 0 3EB01809 | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB018098153BD6A4127 |
| NY-359344 | 8348 | Unviewed | 6/8/2022 10:05 | MMS/WH | FALSE | 0 544640C2 | 15129700816 | 9.19821E+11 | android | reaction | FALSE | | | 544640C26E003253618299GE93CFDE0< |
| NY-359344 | 8381 | Unviewed | 6/8/2022 12:16 | MMS/WH | FALSE | 0 5C76D894 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 5C76D894DB5E801AFD1E8C18FED4198D |
| NY-359344 | 8380 | Unviewed | 6/8/2022 12:19 | MMS/WH | FALSE | 0 2BEDDC3A | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 2BEDDC3AA01B8FF8973D8F285596656: |
| NY-359344 | 8379 | Unviewed | 6/8/2022 12:19 | MMS/WH | FALSE | 0 0E4A9BEC | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 0E4A9BEC9AF5C4060BD9F89887899001 |
| NY-359344 | 8402 | Unviewed | 6/8/2022 13:38 | MMS/WH | FALSE | 0 3CD958B2 | 15129700816 | 18483911613 | android | text | FALSE | | | 3CD958B20A030884283C899A45C59032A |
| NY-359344 | 8400 | Unviewed | 6/8/2022 13:38 | MMS/WH | FALSE | 0 1F9DA556 | 15129700816 | 18483911613 | android | text | FALSE | | | 1F9DA55629C5C8EE8F0A813C78ADA0C0 |
| NY-359344 | 8401 | Unviewed | 6/8/2022 13:38 | MMS/WH | FALSE | 0 6C0985CE | 15129700816 | 18483911613 | android | text | FALSE | | | 6C0985CE44344EC1AADD36147BE91AEF |
| NY-359344 | 8416 | Unviewed | 6/8/2022 13:45 | MMS/WH | FALSE | 0 297B64C3 | 18483911613 | 15129700816 | android | text | FALSE | | | 297B64C3EAF84C7FED1495810D96978E |
| NY-359344 | 8417 | Unviewed | 6/8/2022 13:47 | MMS/WH | FALSE | 0 8A87E8A3 | 15129700816 | 18483911613 | android | text | FALSE | | | 8A87E8A33D78F221E07E8120E0FDB522 |
| NY-359344 | 8415 | Unviewed | 6/8/2022 13:51 | MMS/WH | FALSE | 0 1E1388C2 | 15129700816 | 18483911613 | android | text | FALSE | | | 1E138BC29584F8394D66D07F6B44093C |
| NY-359344 | 8419 | Unviewed | 6/8/2022 13:51 | MMS/WH | FALSE | 0 92B58036 | 15129700816 | 9.18767E+11 | android | text | FALSE | | | 92B5803622730B7E4591285F6ECDFFA3 |
| NY-359344 | 8420 | Unviewed | 6/8/2022 13:54 | MMS/WH | FALSE | 0 1911536D | 9.18767E+11 | 15129700816 | android | text | FALSE | | | 1911536D8AF58F08E1B3E6640B72DE23 |
| NY-359344 | 8418 | Unviewed | 6/8/2022 14:24 | MMS/WH | FALSE | 0 F8316CA5 | 18483911613 | 15129700816 | android | text | FALSE | | | F8316CA52CF8D4025D2EB0C10CC498AC |
| NY-359344 | 8447 | Unviewed | 6/8/2022 14:52 | MMS/WH | FALSE | 0 E7D1D527 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | E7D1D527C5BF9DD1A14603C14D4DB98E |
| NY-359344 | 8445 | Unviewed | 6/8/2022 14:53 | MMS/WH | FALSE | 0 A8A8F036 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | A8A8F03618F0467A97DE3096E76591BC |
| NY-359344 | 8450 | Unviewed | 6/8/2022 14:58 | MMS/WH | FALSE | 0 1C73A335 | 15129700816 | 15129700816, 91982060612, 91982 | android | image | FALSE | 919820098313-1385522055 | | 1C73A335F17BDCA420A48F8025EF86S |
| NY-359344 | 8446 | Unviewed | 6/8/2022 14:58 | MMS/WH | FALSE | 0 A67E69A2 | 9.1982E+11 | 15129700816 | android | text | FALSE | | | A67E69A2CD20C8F831F5727F54541CCI |
| NY-359344 | 8448 | Unviewed | 6/8/2022 14:58 | MMS/WH | FALSE | 0 E161B33B | 15129700816 | 9.1982E+11 | android | text | FALSE | | | E161B33B8BDF1CF16FC4298FA89BD95F |
| NY-359344 | 8449 | Unviewed | 6/8/2022 14:58 | MMS/WH | FALSE | 0 640BF2ED | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 640BF2ED638E8BD378EC1E30F750980< |
| NY-359344 | 8452 | Unviewed | 6/8/2022 14:58 | MMS/WH | FALSE | 0 0EEDC678 | 15129700816 | 15129700816, 91982060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | 0EEDC6780B81FDD1357DE7D0E7A1C944 |
| NY-359344 | 8453 | Unviewed | 6/8/2022 14:59 | MMS/WH | FALSE | 0 7DDA5973 | 15129700816 | 15129700816, 91982060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | 7DDA5973213082846F0C59DC58990F45 |
| NY-359344 | 8451 | Unviewed | 6/8/2022 14:59 | MMS/WH | FALSE | 0 3CC013BC | 15129700816 | 15129700816, 91982060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | 3CC013BC02821C30AC267591212260911 |
| NY-359344 | 8481 | Unviewed | 6/8/2022 15:46 | MMS/WH | FALSE | 0 3A39359A | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3A39359A257DDDD3FE4B |
| NY-359344 | 8479 | Unviewed | 6/8/2022 15:46 | MMS/WH | FALSE | 0 FFAEEA3D | 15129700816 | 9.19821E+11 | android | text | FALSE | | | FFAEEA3D5516D1181A105A6BA5E45B92 |
| NY-359344 | 8470 | Unviewed | 6/8/2022 15:46 | MMS/WH | FALSE | 0 6D1A0807 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 6D1A0807250D967FE4CF717E9134DE5E |
| NY-359344 | 8480 | Unviewed | 6/8/2022 15:46 | MMS/WH | FALSE | 0 DEE60D2E | 15129700816 | 9.19821E+11 | android | text | FALSE | | | DEE60D2E8DE3B0B78B683823018D96< |
| NY-359344 | 8473 | Unviewed | 6/8/2022 15:46 | MMS/WH | FALSE | 0 7018F124 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 7018F12487BF4516E2509496BA19ED8F |
| NY-359344 | 8482 | Unviewed | 6/8/2022 15:46 | MMS/WH | FALSE | 0 3A4212E2 | 9.19821E+11 | 15129700816 | android | text | FALSE | | | 3A4212E236EF5F79FF3F |
| NY-359344 | 8471 | Unviewed | 6/8/2022 15:47 | MMS/WH | FALSE | 0 1058A1BC | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 1058A1BCBF40138FE0761EF34C14A18A |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8472 | Unviewed | 6/8/2022 15:47 MMS/WH: | FALSE | 0 F707085B( | 15129700816 | 9.19821E+11 | android | text | | FALSE | | F707085B6B0689BFCA10C477D3CE39CD |
| NY-359344 | 8474 | Unviewed | 6/8/2022 15:47 MMS/WH: | FALSE | 0 3A5AD91A | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A5AD91A557DC2CD9E65 |
| NY-359344 | 8485 | Unviewed | 6/8/2022 15:47 MMS/WH: | FALSE | 0 3AF274BC | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AF274BC3D76475D9D3F |
| NY-359344 | 8484 | Unviewed | 6/8/2022 15:48 MMS/WH: | FALSE | 0 DF9CF57C | 15129700816 | 9.19821E+11 | android | text | | FALSE | | DF9CF57C711CDB21181F9B4CD6258DC |
| NY-359344 | 8475 | Unviewed | 6/8/2022 15:49 MMS/WH: | FALSE | 0 A218FE57. | 15129700816 | 9.19821E+11 | android | text | | FALSE | | A218FE571ABAC4C44E1B1C57E515504E |
| NY-359344 | 8476 | Unviewed | 6/8/2022 15:49 MMS/WH: | FALSE | 0 A74C660D | 15129700816 | 9.19821E+11 | android | text | | FALSE | | A74C660D754A26SBF6EB9125639DEEE |
| NY-359344 | 8478 | Unviewed | 6/8/2022 15:57 MMS/WH: | FALSE | 0 2483A225 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 2483A22575D473E6912ED96B8F66C5C |
| NY-359344 | 8483 | Unviewed | 6/8/2022 15:58 MMS/WH: | FALSE | 0 3A1C17A4 | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A1C17A45192409A4927 |
| NY-359344 | 8477 | Unviewed | 6/8/2022 15:58 MMS/WH: | FALSE | 0 3A7DC14F | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A7DC14FC6FBE7D8BC2F |
| NY-359344 | 8486 | Unviewed | 6/8/2022 16:01 MMS/WH: | FALSE | 0 6A211ACF | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 6A211ACF93BC33A3304063800027CA5A |
| NY-359344 | 8527 | Unviewed | 6/8/2022 19:17 MMS/WH: | FALSE | 0 E0F1FA4FI | 15129700816 | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | E0F1FA4FF1A5A5966D0117BA26B85E2 |
| NY-359344 | 8524 | Unviewed | 6/8/2022 19:17 MMS/WH: | FALSE | 0 E1C8B67C | 15129700816 | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | E1C8B67CE0BFC6C6AE5E20A0DA77155C |
| NY-359344 | 8525 | Unviewed | 6/8/2022 19:18 MMS/WH: | FALSE | 0 F6CD2054 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | | FALSE | 919820098313-1385522055 | F6CD2054D7AFC9B2FE9FAF23A04BB135 |
| NY-359344 | 8528 | Unviewed | 6/8/2022 19:20 MMS/WH: | FALSE | 0 E0BD4942 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | | FALSE | 919820098313-1385522055 | E0BD49423D9EB0451092DE4B4AC14A43 |
| NY-359344 | 8526 | Unviewed | 6/8/2022 19:22 MMS/WH: | FALSE | 0 9750729D | 15129700816 | 15129700816, 919820060612, 91982 | android | image | | FALSE | 919820098313-1385522055 | 9750729D74A1EAFFE8424E777C3297DF |
| NY-359344 | 8529 | Unviewed | 6/8/2022 19:34 MMS/WH: | FALSE | 0 6E7DB4E1 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | | FALSE | 919820098313-1385522055 | 6E7DB4E1701E28C4E386EEF5115E7DE5 |
| NY-359344 | 8530 | Unviewed | 6/8/2022 19:44 MMS/WH: | FALSE | 0 A4E7EB6A | 15129700816 | 15129700816, 18326184447, 919222 | android | url | | FALSE | 1.2E+17 | A4E7EB6A9041D9107848FCD40B46365 |
| NY-359344 | 8531 | Unviewed | 6/8/2022 19:44 MMS/WH: | FALSE | 0 E5C82C35( | 15129700816 | 15129700816, 18326184447, 919222 | android | text | | FALSE | 1.2E+17 | E5C82C356339SB40DEB8CDFB2F6E1E13 |
| NY-359344 | 8532 | Unviewed | 6/8/2022 19:44 MMS/WH: | FALSE | 0 9296D415 | 15129700816 | 15129700816, 18326184447, 919222 | android | text | | FALSE | 1.2E+17 | 9296D4150287E79F6347C44213FC8FC |
| NY-359344 | 8626 | Unviewed | 6/9/2022 4:52 MMS/WH: | FALSE | 0 9CDB94C3 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | | FALSE | 919819049444-1387902877 | 9CDB94C3232E2F0EDB7F1E9D7AD2C0D7 |
| NY-359344 | 8651 | Unviewed | 6/9/2022 5:47 MMS/WH: | FALSE | 0 339AC0B8 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 339AC0B848B2C4CC756B7D4D97E77EF7 |
| NY-359344 | 8669 | Unviewed | 6/9/2022 6:03 MMS/WH: | FALSE | 0 3AECF9E9( | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AECF9E9DABE848D0949 |
| NY-359344 | 8667 | Unviewed | 6/9/2022 6:03 MMS/WH: | FALSE | 0 3AE98F99: | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AE98F991891A24F23C6 |
| NY-359344 | 8668 | Unviewed | 6/9/2022 6:18 MMS/WH: | FALSE | 0 EC7A9E8D | 15129700816 | 9.19821E+11 | android | text | | FALSE | | EC7A9E8D7F8634CF2201EC6BBA32AF6( |
| NY-359344 | 8670 | Unviewed | 6/9/2022 6:46 MMS/WH: | FALSE | 0 3454F7CD | 15129700816 | 9.17977E+11 | android | ptt | | FALSE | | 3454F7CDEAD7FD01A7DA8BED01036051 |
| NY-359344 | 8693 | Unviewed | 6/9/2022 7:51 MMS/WH: | FALSE | 0 510343AEl | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 510343AEB013101631610FEECBA969E31 |
| NY-359344 | 8716 | Unviewed | 6/9/2022 11:37 MMS/WH: | FALSE | 0 3A280598: | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A280598B013C59F1707 |
| NY-359344 | 8718 | Unviewed | 6/9/2022 11:40 MMS/WH: | FALSE | 0 3A894B1B | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A894B1B27B45AE8FBDB |
| NY-359344 | 8717 | Unviewed | 6/9/2022 11:41 MMS/WH: | FALSE | 0 3A70327D | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A70327D6D60D6EF379C |
| NY-359344 | 8765 | Unviewed | 6/9/2022 12:08 MMS/WH: | FALSE | 0 A6AA6E9A | 15129700816 | 15124579081, 15129700816, 171332 | android | image | | FALSE | 15124579081-1596076668 | A6AA6E9A48A999C3B5DFD9C10486927/ |
| NY-359344 | 8772 | Unviewed | 6/9/2022 12:08 MMS/WH: | FALSE | 0 F5CF3D59, | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | F5CF3D59A8F1F4BFA96A679DFC3AA0EE |
| NY-359344 | 8764 | Unviewed | 6/9/2022 12:13 MMS/WH: | FALSE | 0 EA706087 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | EA706087470C2A87BD5FD5884FF48F71 |
| NY-359344 | 8768 | Unviewed | 6/9/2022 12:13 MMS/WH: | FALSE | 0 FC44B00E | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | FC44B00EC700FCA0AC47A20271F0C784 |
| NY-359344 | 8767 | Unviewed | 6/9/2022 12:14 MMS/WH: | FALSE | 0 5466A747( | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | 5466A74791D017A32372E52972C2098E |
| NY-359344 | 8763 | Unviewed | 6/9/2022 12:14 MMS/WH: | FALSE | 0 CF8F9AF8I | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | CF8F9AF8F96BC73D4D7F0C7A847DA1FE |
| NY-359344 | 8766 | Unviewed | 6/9/2022 12:14 MMS/WH: | FALSE | 0 18F8C189I | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | 18F8C189D5528E578EB46648DB4C8FC7 |
| NY-359344 | 8769 | Unviewed | 6/9/2022 12:16 MMS/WH: | FALSE | 0 1FC50D10. | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | 1FC50D102AE2858732D4A0E5EC82142E |
| NY-359344 | 8774 | Unviewed | 6/9/2022 12:17 MMS/WH: | FALSE | 0 436B2267. | 15129700816 | 9.19821E+11 | android | reaction | | FALSE | | 436B22672AA98C483AF77B5F29B4FF6C |
| NY-359344 | 8775 | Unviewed | 6/9/2022 12:17 MMS/WH: | FALSE | 0 42F7AC9A | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 42F7AC9A37F8CA944C8C958C10437CAC |
| NY-359344 | 8773 | Unviewed | 6/9/2022 12:17 MMS/WH: | FALSE | 0 118D25DA | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 118D25DA0DAF213A2C5A970947ED6C38 |
| NY-359344 | 8783 | Unviewed | 6/9/2022 12:18 MMS/WH: | FALSE | 0 E8B88B62 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | E8B88B62D42104B1C55F4DCF7538C13B |
| NY-359344 | 8782 | Unviewed | 6/9/2022 12:18 MMS/WH: | FALSE | 0 9B4F9A78( | 15129700816 | 9.1982E+11 | android | text | | FALSE | | 9B4F9A78D010955384C123C295C718AF |
| NY-359344 | 8790 | Unviewed | 6/9/2022 12:19 MMS/WH: | FALSE | 0 75B3D824 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | 75B3D8246610155SE5B1D720E73D763F |
| NY-359344 | 8788 | Unviewed | 6/9/2022 12:28 MMS/WH: | FALSE | 0 3A30349D | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A30349DDC976319386C |
| NY-359344 | 8785 | Unviewed | 6/9/2022 12:28 MMS/WH: | FALSE | 0 3AA6D8A6 | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3AA6D8A6627BE249530A |
| NY-359344 | 8784 | Unviewed | 6/9/2022 12:28 MMS/WH: | FALSE | 0 3A68EB8B | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A68EB8BDA0E2E7B6733 |
| NY-359344 | 8786 | Unviewed | 6/9/2022 12:32 MMS/WH: | FALSE | 0 442E9BF3( | 15129700816 | 9.1982E+11 | android | text | | FALSE | | 442E9BF3D34E528E9F1F842757030EDf |
| NY-359344 | 8791 | Unviewed | 6/9/2022 12:32 MMS/WH: | FALSE | 0 1C20309A' | 15129700816 | 9.1982E+11 | android | text | | FALSE | | 1C20309A97FEF284BE362B7AA29911B( |
| NY-359344 | 8787 | Unviewed | 6/9/2022 12:32 MMS/WH: | FALSE | 0 3A4CED4A | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A4CED4A418BCB39AC5B |
| NY-359344 | 8777 | Unviewed | 6/9/2022 12:33 MMS/WH: | FALSE | 0 3AA4F897( | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AA4F897ED9D7895C5B8 |
| NY-359344 | 8781 | Unviewed | 6/9/2022 12:33 MMS/WH: | FALSE | 0 3AC24AD4 | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AC24AD42BD36B060720 |
| NY-359344 | 8779 | Unviewed | 6/9/2022 12:34 MMS/WH: | FALSE | 0 6FC21333I | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 6FC21333B1312DC69A09EAEA3F7F2B8( |
| NY-359344 | 8776 | Unviewed | 6/9/2022 12:35 MMS/WH: | FALSE | 0 D096E4E5 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | D096E4E57034EE54CEE36F9B16F528D8 |
| NY-359344 | 8778 | Unviewed | 6/9/2022 12:35 MMS/WH: | FALSE | 0 0B4265A8 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 0B4265A8F6B792C8181A6FF50C5EF455 |
| NY-359344 | 8780 | Unviewed | 6/9/2022 12:36 MMS/WH: | FALSE | 0 2D0BAE65 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 2D0BAE65307288326FDC73AD7A07687B |
| NY-359344 | 8792 | Unviewed | 6/9/2022 12:43 MMS/WH: | FALSE | 0 F3CBE21D | 15129700816 | 9.1982E+11 | android | text | | FALSE | | F3CBE21DA858F5E186E864CFA8B385B5 |
| NY-359344 | 8789 | Unviewed | 6/9/2022 12:44 MMS/WH: | FALSE | 0 3A55D875 | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A55D875467788D4D2DD |
| NY-359344 | 8771 | Unviewed | 6/9/2022 12:49 MMS/WH: | FALSE | 0 22B90458( | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | 22B9045861C0827BD340E8569226B644 |
| NY-359344 | 8770 | Unviewed | 6/9/2022 12:50 MMS/WH: | FALSE | 0 C67E07EC | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | C67E07EC65D51DF5A6C8E484E431570B |
| NY-359344 | 8793 | Unviewed | 6/9/2022 12:51 MMS/WH: | FALSE | 0 1594AB30 | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 1594AB30277AC4541618A48CDBDA214A |
| NY-359344 | 8795 | Unviewed | 6/9/2022 12:51 MMS/WH: | FALSE | 0 7D17BA8A | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 7D17BA8A2191DCC791052813A660026E |
| NY-359344 | 8794 | Unviewed | 6/9/2022 12:51 MMS/WH: | FALSE | 0 5F47FDB4! | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 5F47FDB49BD03372BC5SED18899085C5 |
| NY-359344 | 8813 | Unviewed | 6/9/2022 13:12 MMS/WH: | FALSE | 0 04ACA979 | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 04ACA979D4D9EA265F5160B25210DE05 |
| NY-359344 | 8817 | Unviewed | 6/9/2022 13:13 MMS/WH: | FALSE | 0 A8FF0C7B( | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | A8FF0C7B8564444CE429C5358A535EE71 |
| NY-359344 | 8814 | Unviewed | 6/9/2022 13:13 MMS/WH: | FALSE | 0 FE17E08F( | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | FE17E08FEEB1B84E11943304F0F27E21 |
| NY-359344 | 8824 | Unviewed | 6/9/2022 13:15 MMS/WH: | FALSE | 0 CF02AE33, | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | CF02AE33A884FA644D7A685683ZDED7C |
| NY-359344 | 8812 | Unviewed | 6/9/2022 13:17 MMS/WH: | FALSE | 0 6D2F9572, | 15129700816 | 18327780630, 197295 | android | reaction | | FALSE | 919650743636-1455791863 | 6D2F9572A93731DD5126A897F891593B |
| NY-359344 | 8811 | Unviewed | 6/9/2022 13:18 MMS/WH: | FALSE | 0 42454339( | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 42454339AB3156A2D0F670E03CF88821 |
| NY-359344 | 8815 | Unviewed | 6/9/2022 13:18 MMS/WH: | FALSE | 0 EAC2E48A | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | EAC2E48A89CBDA82D6028E3087B6E13H |
| NY-359344 | 8816 | Unviewed | 6/9/2022 13:18 MMS/WH: | FALSE | 0 A36AA2C3 | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | A36AA2C3119689B5926AFB825586878 |
| NY-359344 | 8819 | Unviewed | 6/9/2022 13:18 MMS/WH: | FALSE | 0 FE8AAF9D | 15129700816 | 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | FE8AAF9D472CD751A1A29CE964CA15B2 |
| NY-359344 | 8823 | Unviewed | 6/9/2022 13:19 MMS/WH: | FALSE | 0 C4B60272( | 15129700816 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | C4B60272CC1F66BA3648736183229132 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 8818 Unviewed | 6/9/2022 13:20 | MMS/WH, | FALSE | 0 87DA7BE3 | 15129700816 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 87DA7BE3B88EA1D9990C317DCD10499( |
| NY-359344 | 8822 Unviewed | 6/9/2022 13:20 | MMS/WH, | FALSE | 0 E3530C8F | 15129700816 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | E3530C8F4C8590A9A4D145181CFC49BA1 |
| NY-359344 | 8820 Unviewed | 6/9/2022 13:21 | MMS/WH, | FALSE | 0 09D2A626 | 15129700816 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 09D2A626D8EE950F950BA339BE882BFE |
| NY-359344 | 8821 Unviewed | 6/9/2022 13:21 | MMS/WH, | FALSE | 0 4CEC5911 | 15129700816 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 4CEC5911C645C5861138699BFA7FD5EA |
| NY-359344 | 8825 Unviewed | 6/9/2022 13:50 | MMS/WH, | FALSE | 0 3A1AD487 | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A1AD487923766E96396 |
| NY-359344 | 8826 Unviewed | 6/9/2022 13:50 | MMS/WH, | FALSE | 0 3AD158D2 | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AD158D2C3B62588BEA5 |
| NY-359344 | 8856 Unviewed | 6/9/2022 14:14 | MMS/WH, | FALSE | 0 D3923BF7 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | D3923BF7C3BA6ED34CE61E4C0AE71B2E |
| NY-359344 | 8855 Unviewed | 6/9/2022 14:15 | MMS/WH, | FALSE | 0 3A118DEE | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3A118DEE2F78A4F882CE |
| NY-359344 | 8854 Unviewed | 6/9/2022 14:15 | MMS/WH, | FALSE | 0 3AEBDF05 | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | 3AEBDF0512CC2339865D |
| NY-359344 | 8859 Unviewed | 6/9/2022 14:23 | MMS/WH, | FALSE | 0 82035B46 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | | FALSE | 18483911613-1419368452 | 82035B469A2AF83D8EC650E962CD091C |
| NY-359344 | 8857 Unviewed | 6/9/2022 14:24 | MMS/WH, | FALSE | 0 8D138E09 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | | FALSE | 19729713300-1507826598 | 8D138E093445216438584027609598F( |
| NY-359344 | 8858 Unviewed | 6/9/2022 14:25 | MMS/WH, | FALSE | 0 E1D000AC | 15129700816 | 12019368602, 12103240282, 132354 | android | text | | FALSE | 19729713300-1507826598 | E1D000ACB643A0D2F1306391850520DC |
| NY-359344 | 8891 Unviewed | 6/9/2022 15:14 | MMS/WH, | FALSE | 0 BDE20361 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | BDE2036101F5EEECED3C6598E983480C |
| NY-359344 | 8892 Unviewed | 6/9/2022 15:33 | MMS/WH, | FALSE | 0 55F69FF2E | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 55F69FF2EA009D1B5401F0303141EA9C |
| NY-359344 | 8893 Unviewed | 6/9/2022 15:36 | MMS/WH, | FALSE | 0 7446CF6D | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 7446CF6D447762F8E3687252BAC950F3 |
| NY-359344 | 8909 Unviewed | 6/9/2022 16:45 | MMS/WH, | FALSE | 0 3A393F3D | 17162171084 | 15129700816 | iphone | text | | FALSE | | 3A393F3DC0DF82C24B03 |
| NY-359344 | 8943 Unviewed | 6/9/2022 19:17 | MMS/WH, | FALSE | 0 3AC2C027 | 12405074709 | 15129700816 | iphone | text | | FALSE | | 3AC2C027382 1F0981F3E |
| NY-359344 | 8969 Unviewed | 6/10/2022 1:12 | MMS/WH, | FALSE | 0 3EB006CE | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB006CECEBBDFAB7C53 |
| NY-359344 | 8988 Unviewed | 6/10/2022 1:31 | MMS/WH, | FALSE | 0 A998C56E | 15129700816 | 17162171084 | android | text | | FALSE | | A998C56EAC7D98FD3897A34882BC66A2 |
| NY-359344 | 8987 Unviewed | 6/10/2022 1:31 | MMS/WH, | FALSE | 0 9E71E76A | 15129700816 | 17162171084 | android | text | | FALSE | | 9E71E76AA073C2764BC1CFF3EF3F8C0A |
| NY-359344 | 8989 Unviewed | 6/10/2022 1:32 | MMS/WH, | FALSE | 0 A7C75496 | 15129700816 | 17162171084 | android | text | | FALSE | | A7C7549695E1DDD2FD793F506D14DC25 |
| NY-359344 | 8986 Unviewed | 6/10/2022 1:33 | MMS/WH, | FALSE | 0 3EB039D1 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB039D174B3466717DD |
| NY-359344 | 9039 Unviewed | 6/10/2022 2:38 | MMS/WH, | FALSE | 0 4ACAC36D | 15129700816 | 17162171084 | android | text | | FALSE | | 4ACAC36D2FC2FBE71EE2B6811C9A60FC |
| NY-359344 | 9055 Unviewed | 6/10/2022 2:38 | MMS/WH, | FALSE | 0 EE20DEAF | 15129700816 | 17162171084 | android | text | | FALSE | | EE20DEAFC35C609EEA5B95AD082144D2 |
| NY-359344 | 9061 Unviewed | 6/10/2022 2:39 | MMS/WH, | FALSE | 0 4982E9D1 | 15129700816 | 17162171084 | android | text | | FALSE | | 4982E9D1592B43F865782BBA617957EA |
| NY-359344 | 9057 Unviewed | 6/10/2022 2:39 | MMS/WH, | FALSE | 0 5576DFBD | 15129700816 | 17162171084 | android | text | | FALSE | | 5576DFBDB2E1059F8F04487C72F156BC |
| NY-359344 | 9038 Unviewed | 6/10/2022 2:40 | MMS/WH, | FALSE | 0 3EB08578 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB08578E3AA8DE25233 |
| NY-359344 | 9041 Unviewed | 6/10/2022 2:40 | MMS/WH, | FALSE | 0 3EB03496 | 17162171084 | 15129700816 | web | image | | FALSE | | 3EB03496 7F156864637B |
| NY-359344 | 9043 Unviewed | 6/10/2022 2:41 | MMS/WH, | FALSE | 0 E09FBC86 | 15129700816 | 17162171084 | android | text | | FALSE | | E09FBC86E434513A0DC741A1C67FD834 |
| NY-359344 | 9040 Unviewed | 6/10/2022 2:41 | MMS/WH, | FALSE | 0 3EB0E2D1 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0E2D1F999CC252303 |
| NY-359344 | 9045 Unviewed | 6/10/2022 2:41 | MMS/WH, | FALSE | 0 A6FABDCD | 15129700816 | 17162171084 | android | text | | FALSE | | A6FABDCDF043EDFA1004616B48974A73 |
| NY-359344 | 9042 Unviewed | 6/10/2022 2:41 | MMS/WH, | FALSE | 0 6FBFFFCF3 | 15129700816 | 17162171084 | android | text | | FALSE | | 6FBFFFCF33A1AA4E23F341FF66B44942 |
| NY-359344 | 9046 Unviewed | 6/10/2022 2:42 | MMS/WH, | FALSE | 0 995A9003 | 15129700816 | 17162171084 | android | image | | FALSE | | 995A9003BC26FFD061DBAFE0C83CADCF |
| NY-359344 | 9044 Unviewed | 6/10/2022 2:43 | MMS/WH, | FALSE | 0 887EE881 | 15129700816 | 17162171084 | android | text | | FALSE | | 887EE881 2A7E17FED693DB5AC8DFE54C |
| NY-359344 | 9047 Unviewed | 6/10/2022 2:44 | MMS/WH, | FALSE | 0 7E26D00E | 15129700816 | 17162171084 | android | text | | FALSE | | 7E26D00E122C01FC6293SA8DA0B244AA |
| NY-359344 | 9056 Unviewed | 6/10/2022 2:45 | MMS/WH, | FALSE | 0 3EB0640D | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0640DCCD3F3ED89AA |
| NY-359344 | 9051 Unviewed | 6/10/2022 2:46 | MMS/WH, | FALSE | 0 E066EFC6 | 15129700816 | 17162171084 | android | text | | FALSE | | E066EFC6639D998CD8381841CBE018C8 |
| NY-359344 | 9062 Unviewed | 6/10/2022 2:47 | MMS/WH, | FALSE | 0 09F81A43 | 15129700816 | 16502705202 | android | text | | FALSE | | 09F81A4357F3806DC1DB8B7FDD6EE74E |
| NY-359344 | 9058 Unviewed | 6/10/2022 2:50 | MMS/WH, | FALSE | 0 3EB03D8E | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB03D8E2289239ADFAC |
| NY-359344 | 9059 Unviewed | 6/10/2022 2:52 | MMS/WH, | FALSE | 0 3EB05991 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB05991 3F70859B0A5E |
| NY-359344 | 9049 Unviewed | 6/10/2022 2:53 | MMS/WH, | FALSE | 0 3EB0562C | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0562C3C73A0E0F8F9 |
| NY-359344 | 9052 Unviewed | 6/10/2022 2:56 | MMS/WH, | FALSE | 0 CC92A051 | 15129700816 | 17162171084 | android | text | | FALSE | | CC92A051B0FCC90E607C49E445C3723E |
| NY-359344 | 9060 Unviewed | 6/10/2022 2:56 | MMS/WH, | FALSE | 0 77619SC6 | 15129700816 | 17162171084 | android | text | | FALSE | | 77619SC60760315082047688 1397C7A1 |
| NY-359344 | 9048 Unviewed | 6/10/2022 3:05 | MMS/WH, | FALSE | 0 3EB0A528 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0A52800D124315056 |
| NY-359344 | 9054 Unviewed | 6/10/2022 3:06 | MMS/WH, | FALSE | 0 3EB03BCF | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB03BCF5E9D720E883E |
| NY-359344 | 9050 Unviewed | 6/10/2022 3:13 | MMS/WH, | FALSE | 0 D82848 3A | 15129700816 | 17162171084 | android | text | | FALSE | | D82848 3A0D797C52FC3A956EB9890188 |
| NY-359344 | 9053 Unviewed | 6/10/2022 3:15 | MMS/WH, | FALSE | 0 3EB0C132 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0C132D92DDCF63752 |
| NY-359344 | 9107 Unviewed | 6/10/2022 3:44 | MMS/WH, | FALSE | 0 77254560 | 15129700816 | 17162171084 | android | text | | FALSE | | 7725456D90A69C800124EE8FA19E182 |
| NY-359344 | 9103 Unviewed | 6/10/2022 3:45 | MMS/WH, | FALSE | 0 AE7BC1DF | 15129700816 | 17162171084 | android | text | | FALSE | | AE7BC1DF8D885CFE83C8A788C63FB305 |
| NY-359344 | 9100 Unviewed | 6/10/2022 3:59 | MMS/WH, | FALSE | 0 3EB0378C | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0378C7EE9E52CD088 |
| NY-359344 | 9106 Unviewed | 6/10/2022 3:59 | MMS/WH, | FALSE | 0 9710F0789 | 15129700816 | 17162171084 | android | text | | FALSE | | 9710F078937084 37B9DA98668 1B2762F |
| NY-359344 | 9101 Unviewed | 6/10/2022 4:00 | MMS/WH, | FALSE | 0 3EB084CFI | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB084CF81268E6B1933 |
| NY-359344 | 9105 Unviewed | 6/10/2022 4:02 | MMS/WH, | FALSE | 0 1062A5F5 | 15129700816 | 17162171084 | android | text | | FALSE | | 1062A5F5502032ED4E7EA0B04808B02E |
| NY-359344 | 9108 Unviewed | 6/10/2022 4:02 | MMS/WH, | FALSE | 0 9036A71C | 15129700816 | 17162171084 | android | text | | FALSE | | 9036A71CD60E075E66D20AF09F3835A3 |
| NY-359344 | 9104 Unviewed | 6/10/2022 4:04 | MMS/WH, | FALSE | 0 3EB066AA | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB066AAE44388BED4E9 |
| NY-359344 | 9102 Unviewed | 6/10/2022 4:04 | MMS/WH, | FALSE | 0 3EB05F71 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB05F7117A273581 5CC |
| NY-359344 | 9154 Unviewed | 6/10/2022 4:26 | MMS/WH, | FALSE | 0 9F30410D | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 9F30410DF103ECE234291030F315D487 |
| NY-359344 | 9132 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 2CB8F2E0I | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 2CB8F2E0EDDB9D0F83C7E524CA703E5F |
| NY-359344 | 9135 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 055A4E88 | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 055A4E88D742C07E3A4C09F8FF81A3 |
| NY-359344 | 9158 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 48200369 | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 48200369E43427B55D2A5357BF68A3DE |
| NY-359344 | 9137 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 B42E04AB | 9.19821E+11 | 15129700816 | android | text | | FALSE | | B42E04AB37CF10CE033F87C51B5D1D14C |
| NY-359344 | 9133 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 E09501037 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | E09501037EA0C341591S9ADD9EFA4F5 |
| NY-359344 | 9134 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 4B70B083 | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 4B70B083C10DCFD247C5B277126CCDCE |
| NY-359344 | 9136 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 7C02893F | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 7C02893F1803CC5389EFF06D45ED9A44 |
| NY-359344 | 9142 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 4BEFB7B1 | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 4BEFB7B1ADE23D156208EC4324EFDD1C |
| NY-359344 | 9138 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 6A7109A9 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 6A7109A945FB88C45A38DE84D65FDAF5 |
| NY-359344 | 9143 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 625A1ADD | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 625A1ADD3A73647D28D9D474D11A2AE7 |
| NY-359344 | 9140 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 B95E1419 | 9.19821E+11 | 15129700816 | android | text | | FALSE | | B95E1419C62A56EE8971A876DDA2F73C |
| NY-359344 | 9145 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 8C98739E | 15129700816 | 9.19821E+11 | android | text | | FALSE | | 8C98739E6837528378E3F3F8A981F9F5 |
| NY-359344 | 9141 Unviewed | 6/10/2022 4:27 | MMS/WH, | FALSE | 0 F2334235 | 15129700816 | 9.19821E+11 | android | text | | FALSE | | F2334235C06298D9E7D12D4D26893130 |
| NY-359344 | 9139 Unviewed | 6/10/2022 4:28 | MMS/WH, | FALSE | 0 192F888F | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 192F888F3F91394A0AA0553F9E282635 |
| NY-359344 | 9146 Unviewed | 6/10/2022 4:28 | MMS/WH, | FALSE | 0 1D54BCC4 | 9.19821E+11 | 15129700816 | android | text | | FALSE | | 1D54BCC456EF0E3092F0EB0A11ECCF2 |

| ID | # | Status | DateTime | Type | | Hex | Num1 | Num2 | Num3 | Platform | MsgType | | Extra1 | Extra2 | HashID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 9148 | Unviewed | 6/10/2022 4:28 | MMS/WHA | FALSE | 0 00D971CB | 15129700816 | | 9.19821E+11 | android | text | FALSE | | | 00D971CB30A5DFC5234CE8E42E919A24 |
| NY-359344 | 9159 | Unviewed | 6/10/2022 4:28 | MMS/WHA | FALSE | 0 65548F19 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 6554B1F195380D22FCA3CF5D3B7015CC6 |
| NY-359344 | 9144 | Unviewed | 6/10/2022 4:28 | MMS/WHA | FALSE | 0 63944E3E8 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 63944E3E824F8E208BB071AF82B38D8C |
| NY-359344 | 9147 | Unviewed | 6/10/2022 4:28 | MMS/WHA | FALSE | 0 65C9DED9 | 15129700816 | 9.19821E+11 | | android | reaction | FALSE | | | 65C9DD961C298BE3DFC69B0B69A22D0C |
| NY-359344 | 9153 | Unviewed | 6/10/2022 4:28 | MMS/WHA | FALSE | 0 F7EC3407A | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | F7EC3407AA992883704BE6C3DE060A30 |
| NY-359344 | 9151 | Unviewed | 6/10/2022 4:30 | MMS/WHA | FALSE | 0 6C7F47188 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 6C7F4718EFA6150D67071B159E5F9025 |
| NY-359344 | 9160 | Unviewed | 6/10/2022 4:30 | MMS/WHA | FALSE | 0 046F379A | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 046F379A37A07F976BE1DCC0DEAD4C72 |
| NY-359344 | 9161 | Unviewed | 6/10/2022 4:30 | MMS/WHA | FALSE | 0 82B3C35F | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 82B3C35FA4A8C591C8A7A1665803F2B6 |
| NY-359344 | 9150 | Unviewed | 6/10/2022 4:30 | MMS/WHA | FALSE | 0 B1F33B61 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | B1F33B61CFA4615E951946F259C4D57( |
| NY-359344 | 9149 | Unviewed | 6/10/2022 4:30 | MMS/WHA | FALSE | 0 AD895007 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | AD895007FA684389E9A985246DAC26F( |
| NY-359344 | 9152 | Unviewed | 6/10/2022 4:31 | MMS/WHA | FALSE | 0 5A5D2AE6 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 5A5D2AE6821B81961ABAA7F85CB6B388 |
| NY-359344 | 9155 | Unviewed | 6/10/2022 4:31 | MMS/WHA | FALSE | 0 3EAB6E0F | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 3EAB6E0F7A38C948272CD7AB4030EAC6 |
| NY-359344 | 9157 | Unviewed | 6/10/2022 4:32 | MMS/WHA | FALSE | 0 D2C0BC01 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | D2C0BC01E88CE809FBF4DC4D01E6DBDC |
| NY-359344 | 9156 | Unviewed | 6/10/2022 4:35 | MMS/WHA | FALSE | 0 14CDA267 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 14CDA2675A337B7A9A147CD3750FC042 |
| NY-359344 | 9175 | Unviewed | 6/10/2022 5:40 | MMS/WHA | FALSE | 0 DA3A20AC | 15129700816 | 17162170184 | | android | text | FALSE | | | DA3A20AC90C493EB8CA7E9AD66328FC6 |
| NY-359344 | 9174 | Unviewed | 6/10/2022 5:41 | MMS/WHA | FALSE | 0 EF80A3B06 | 15129700816 | 17162171084 | | android | text | FALSE | | | EF80A3B068D2884030C5867CAA32498 |
| NY-359344 | 9189 | Unviewed | 6/10/2022 5:48 | MMS/WHA | FALSE | 0 498E8106 | 9.1865BE+11 | 15129700816 | | android | text | FALSE | | | 498E81062FA504CA065B3C260B513D0C |
| NY-359344 | 9176 | Unviewed | 6/10/2022 6:23 | MMS/WHA | FALSE | 0 5F88CBA5 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 5F88CBA5C4EEDF8A94688726AA655DC6 |
| NY-359344 | 9177 | Unviewed | 6/10/2022 6:23 | MMS/WHA | FALSE | 0 60FD33AF | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 60FD33AF5E63B79B11A0FB60SED7C41E |
| NY-359344 | 9190 | Unviewed | 6/10/2022 6:23 | MMS/WHA | FALSE | 0 56A1A0AA | 15129700816 | 9.1865BE+11 | | android | text | FALSE | | | 56A1A0AA0ED18306646E6137DCD2495E |
| NY-359344 | 9178 | Unviewed | 6/10/2022 6:24 | MMS/WHA | FALSE | 0 8FC1FC87 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 8FC1FC8715F760CD8F4E0F4E96B10323 |
| NY-359344 | 9180 | Unviewed | 6/10/2022 6:24 | MMS/WHA | FALSE | 0 108AA88C | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 108AA88C57FB2D67A4F0CDE208E00133 |
| NY-359344 | 9179 | Unviewed | 6/10/2022 6:24 | MMS/WHA | FALSE | 0 D7F40226 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | D7F40226C296D503042507B533F56AC5 |
| NY-359344 | 9188 | Unviewed | 6/10/2022 6:24 | MMS/WHA | FALSE | 0 8E09228B | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 8E09228B126A1E9547C865586EE9EA45 |
| NY-359344 | 9182 | Unviewed | 6/10/2022 6:24 | MMS/WHA | FALSE | 0 567FAA3B | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 567FAA3B49666DD748400AED41D8C15C |
| NY-359344 | 9187 | Unviewed | 6/10/2022 6:24 | MMS/WHA | FALSE | 0 F27C49DC | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | F27C49DC2A267F12A4766DA8FFE36A64 |
| NY-359344 | 9181 | Unviewed | 6/10/2022 6:25 | MMS/WHA | FALSE | 0 D0F50ACC | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | D0F50ACC08969B6F62152F2984BB1EBC |
| NY-359344 | 9183 | Unviewed | 6/10/2022 6:25 | MMS/WHA | FALSE | 0 C23F78CD. | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | C23F78CDA76F029F7AE4DC680EBFC41F |
| NY-359344 | 9186 | Unviewed | 6/10/2022 6:25 | MMS/WHA | FALSE | 0 E222ECFD | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | E222ECFD095C808410524203954BDE4 |
| NY-359344 | 9184 | Unviewed | 6/10/2022 6:25 | MMS/WHA | FALSE | 0 259F452E | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 259F452EF88A3B40A8B7ACE936D03A3E |
| NY-359344 | 9185 | Unviewed | 6/10/2022 6:25 | MMS/WHA | FALSE | 0 EA090D23 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | EA090D231768482 6FCF1392261244494 |
| NY-359344 | 9219 | Unviewed | 6/10/2022 6:28 | MMS/WHA | FALSE | 0 35446F399 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 35446F399D4819616C9DC98CE424BC75 |
| NY-359344 | 9210 | Unviewed | 6/10/2022 6:28 | MMS/WHA | FALSE | 0 6518E7A7 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 6518E7A74EA043154C2871A30F8B0B9C |
| NY-359344 | 9211 | Unviewed | 6/10/2022 6:28 | MMS/WHA | FALSE | 0 2D118ECF | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 2D118ECF60E666940D376BE1905E3B48 |
| NY-359344 | 9220 | Unviewed | 6/10/2022 6:28 | MMS/WHA | FALSE | 0 90D55400 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 90D55400672SD58E45A275A442C40F95 |
| NY-359344 | 9222 | Unviewed | 6/10/2022 6:29 | MMS/WHA | FALSE | 0 3EB037E4 | 17162170802 | 15129700816 | | web | text | FALSE | | | 3EB037E48780E9B36EDD |
| NY-359344 | 9212 | Unviewed | 6/10/2022 6:29 | MMS/WHA | FALSE | 0 D01DE22A | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | D01DE22ABA7003014BE92A1D3DEEEC85 |
| NY-359344 | 9221 | Unviewed | 6/10/2022 6:29 | MMS/WHA | FALSE | 0 52995A25 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 52995A25244043588189 9F84210E785E |
| NY-359344 | 9215 | Unviewed | 6/10/2022 6:29 | MMS/WHA | FALSE | 0 12F4B931 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 12F4B931E76998 2F171A1EDAE40D447C |
| NY-359344 | 9218 | Unviewed | 6/10/2022 6:30 | MMS/WHA | FALSE | 0 6F2C5CBD | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 6F2C5CBD247B714D08DD31AD82ABAA3B |
| NY-359344 | 9213 | Unviewed | 6/10/2022 6:30 | MMS/WHA | FALSE | 0 6338803B | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 6338803BBBCDB856FF924F5C11196CA8 |
| NY-359344 | 9214 | Unviewed | 6/10/2022 6:30 | MMS/WHA | FALSE | 0 88F19926 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | | 88F19926C763356B247F1238922BF18C |
| NY-359344 | 9226 | Unviewed | 6/10/2022 6:31 | MMS/WHA | FALSE | 0 AFE7EB84 | 15129700816 | 15129700816, 44737531 2636, 49176 | | android | text | FALSE | 919819049444-1387902877 | | AFE7EB84E38581487455EEAEDFF42B4C |
| NY-359344 | 9216 | Unviewed | 6/10/2022 6:32 | MMS/WHA | FALSE | 0 89E5BC9F. | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | 89E5BC9F1F903FE95343CEF388F8181F |
| NY-359344 | 9217 | Unviewed | 6/10/2022 6:32 | MMS/WHA | FALSE | 0 BFF6577A | 15129700816 | 9.19821E+11 | | android | text | FALSE | | | BFF6577A80830529E292F00FCAD9C3A3 |
| NY-359344 | 9223 | Unviewed | 6/10/2022 6:59 | MMS/WHA | FALSE | 0 79C182B6 | 9.1865BE+11 | 15129700816 | | android | text | FALSE | | | 79C182B6732FA8E8EF579A935CA1EFF |
| NY-359344 | 9225 | Unviewed | 6/10/2022 7:09 | MMS/WHA | FALSE | 0 DF91495D | 15129700816 | 15129700816, 919820060612, 91982 | | android | image | FALSE | 919820098313-1385522055 | | DF91495D0E5841BE608A587240B32E8E |
| NY-359344 | 9224 | Unviewed | 6/10/2022 7:28 | MMS/WHA | FALSE | 0 FE3D48FE. | 15129700816 | 15129700816, 919820098313, 91982 | | android | text | FALSE | 1.2E+17 | | FE3D4BFEA2402ED95A0BD4DF701DDE1F |
| NY-359344 | 9247 | Unviewed | 6/10/2022 7:31 | MMS/WHA | FALSE | 0 E430A009. | 9.9182E+11 | 15129700816 | | android | image | FALSE | | | E430A0093A4BBC47568C8AAE4CF5B87 |
| NY-359344 | 9248 | Unviewed | 6/10/2022 7:31 | MMS/WHA | FALSE | 0 E4656ACA | 9.9182E+11 | 15129700816 | | android | ptt | FALSE | | | E4656ACA E8979C92D844A05BF7BA156D |
| NY-359344 | 9261 | Unviewed | 6/10/2022 7:31 | MMS/WHA | FALSE | 0 42023DFF | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 42023DFF04B5B8C16DA0FDE0DA4A1755 |
| NY-359344 | 9249 | Unviewed | 6/10/2022 7:32 | MMS/WHA | FALSE | 0 30B9EAF5 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 30B9EAF54D55AF8E652D7DDD5CF6EA05 |
| NY-359344 | 9260 | Unviewed | 6/10/2022 7:32 | MMS/WHA | FALSE | 0 89534D29 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 89534D29C4BDD5CEE99FC62AC90B6B43 |
| NY-359344 | 9254 | Unviewed | 6/10/2022 7:34 | MMS/WHA | FALSE | 0 DE2B352E | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | DE2B352EF4E42960547E5CC9DB58955F |
| NY-359344 | 9251 | Unviewed | 6/10/2022 7:34 | MMS/WHA | FALSE | 0 D8F2C073 | 9.9182E+11 | 15129700816 | | android | text | FALSE | | | D8F2C073DEC4E4964CB18E768900C87C |
| NY-359344 | 9255 | Unviewed | 6/10/2022 7:34 | MMS/WHA | FALSE | 0 10531854 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 105318548D8AE56F67E29F9D48F8A1AC |
| NY-359344 | 9250 | Unviewed | 6/10/2022 7:35 | MMS/WHA | FALSE | 0 4AC59873 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 4AC59B7353C39902D8C9038FE4A58D2D |
| NY-359344 | 9256 | Unviewed | 6/10/2022 7:35 | MMS/WHA | FALSE | 0 F983FDB6 | 9.9182E+11 | 15129700816 | | android | text | FALSE | | | F983FDB6EB8C381935C863FC8A15B884 |
| NY-359344 | 9267 | Unviewed | 6/10/2022 7:35 | MMS/WHA | FALSE | 0 72A19AB8 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 72A19AB8743B3FB1D72A592EFACC773C |
| NY-359344 | 9252 | Unviewed | 6/10/2022 7:36 | MMS/WHA | FALSE | 0 AA17C09F | 9.9182E+11 | 15129700816 | | android | text | FALSE | | | AA17C09F0D57D8E8F40D263398SF1234 |
| NY-359344 | 9266 | Unviewed | 6/10/2022 7:36 | MMS/WHA | FALSE | 0 4E5C84C7 | 15129700816 | 9.9182E+11 | | android | image | FALSE | | | 4E5C84C761AA617982C6A97E614C6A0C |
| NY-359344 | 9258 | Unviewed | 6/10/2022 7:37 | MMS/WHA | FALSE | 0 4C21294F | 9.9182E+11 | 15129700816 | | android | image | FALSE | | | 4C21294F19965A60B0FD82D8006195EE |
| NY-359344 | 9253 | Unviewed | 6/10/2022 7:37 | MMS/WHA | FALSE | 0 A91F187D | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | A91F187D4A8AD1AB522672SA89D4E88A |
| NY-359344 | 9259 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 7831ADF0 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 7831ADF029D2CC1086E0C8031CEF4693 |
| NY-359344 | 9263 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 28B79A85 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 28B79A853D5B828B9C9673 6C7E94A47 |
| NY-359344 | 9262 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 114686CF | 9.9182E+11 | 15129700816 | | android | text | FALSE | | | 114686CFAC51D2DC3EC20291E5C56E50 |
| NY-359344 | 9257 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 961C7D27 | 9.9182E+11 | 15129700816 | | android | text | FALSE | | | 961C7D273D2883EA1D2F980464058463 |
| NY-359344 | 9264 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 213D8D33 | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 213D8D33F8248FCD05DD0A4628B81EF42 |
| NY-359344 | 9265 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 C060FCCB | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | C060FCC8748CAAED0FFE18FC514D1062 |
| NY-359344 | 9269 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 9CC1EE8B | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 9CC1EE8B30B606C18164D767100ECFBA |
| NY-359344 | 9268 | Unviewed | 6/10/2022 7:39 | MMS/WHA | FALSE | 0 1D747ADC | 15129700816 | 9.9182E+11 | | android | text | FALSE | | | 1D747ADCC3B9B81A5249F5E3DD18952C3 |
| NY-359344 | 9270 | Unviewed | 6/10/2022 8:20 | MMS/WHA | FALSE | 0 8B171B0B | 15129700816 | 13235472772, 15125767707, 151259 | | android | text | FALSE | 13235472772-1595772192 | | 8B171B089285BAF5A325DA91DBE576DD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-35934 | 9280 | Unviewed | 6/10/2022 8:46 | MMS/WH | FALSE | 0 A1A46B9A | 15129700816 | 13235472772, 15125767707, 151259 | android | reaction | FALSE | 13235472772-1595772192 | A1A46B9A03C7E7DF768BFBB8D4C6401( |
| NY-35934 | 9299 | Unviewed | 6/10/2022 9:49 | MMS/WH | FALSE | 0 8C2CA93B | 18483911613 | 15129700816 | android | text | FALSE | | 8C2CA93B5592CE6CAB192C3EC1A617B( |
| NY-35934 | 9298 | Unviewed | 6/10/2022 9:49 | MMS/WH | FALSE | 0 B41F4FF7( | 18483911613 | 15129700816 | android | text | FALSE | | 841F4FF7C8C5417148DE0E676C5C61F8 |
| NY-35934 | 9303 | Unviewed | 6/10/2022 10:00 | MMS/WH | FALSE | 0 1546F6F6( | 15129700816 | 18483911613 | android | text | FALSE | | 1546F6F6D8EAE25F65F152287CC1572( |
| NY-35934 | 9300 | Unviewed | 6/10/2022 10:00 | MMS/WH | FALSE | 0 3D8F788C | 15129700816 | 18483911613 | android | text | FALSE | | 3D8F788C891D535EC72A75EC4808F41 |
| NY-35934 | 9301 | Unviewed | 6/10/2022 10:00 | MMS/WH | FALSE | 0 6EBE36DC | 15129700816 | 18483911613 | android | text | FALSE | | 6EBE36DC4B8F06A749942956CF540ECC |
| NY-35934 | 9302 | Unviewed | 6/10/2022 10:17 | MMS/WH | FALSE | 0 344AC6CE | 18483911613 | 15129700816 | android | text | FALSE | | 344AC6CE89946588D549B989E77BFD1C |
| NY-35934 | 9371 | Unviewed | 6/10/2022 12:35 | MMS/WH | FALSE | 0 F48B8B32 | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | F48B8B324C25F5F408928535645529( |
| NY-35934 | 9368 | Unviewed | 6/10/2022 12:35 | MMS/WH | FALSE | 0 3EB0B068 | 15129700816 | 15742507786 | web | text | FALSE | 13316457405-1604679017 | 3EB0B068789C900925BE |
| NY-35934 | 9369 | Unviewed | 6/10/2022 12:35 | MMS/WH | FALSE | 0 C2DDD1A5 | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | C2DDD1A58A8C0CEB7B685493F27A61AD |
| NY-35934 | 9374 | Unviewed | 6/10/2022 12:35 | MMS/WH | FALSE | 0 735D89E5 | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | 735D89E52E82C2A52E9670975B3AF8C0 |
| NY-35934 | 9373 | Unviewed | 6/10/2022 12:36 | MMS/WH | FALSE | 0 7CFF2206 | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | 7CFF22061E8979DD1C82CF8C8C30C0BF |
| NY-35934 | 9370 | Unviewed | 6/10/2022 12:36 | MMS/WH | FALSE | 0 8CFFCC8D | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | 8CFFCC8D704ADD459E416F0D8203EECD |
| NY-35934 | 9372 | Unviewed | 6/10/2022 12:36 | MMS/WH | FALSE | 0 03442A20 | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | 03442A20D95C4A06E4A608F8AE51EBAA |
| NY-35934 | 9375 | Unviewed | 6/10/2022 12:44 | MMS/WH | FALSE | 0 81E3EBE0( | 15129700816 | 15129700816, 919820027987, 91982 | android | text | FALSE | 919820263665-1389780800C | 81E3EBE00B20691F290C07566A18318S |
| NY-35934 | 9376 | Unviewed | 6/10/2022 12:53 | MMS/WH | FALSE | 0 3EB0788F( | 15129700816 | 15129700816, 919820098313, 91982 | web | text | FALSE | 1.2E+17 | 3EB0788F4868BC76F308 |
| NY-35934 | 9377 | Unviewed | 6/10/2022 12:55 | MMS/WH | FALSE | 0 9778227F( | 15129700816 | 15129700816, 919820098313, 91982 | android | text | FALSE | 1.2E+17 | 9778227FE4E2A617BEF2190E7ACA7D31 |
| NY-35934 | 9378 | Unviewed | 6/10/2022 12:56 | MMS/WH | FALSE | 0 1D28C919 | 15129700816 | 15129700816, 919820098313, 91982 | android | text | FALSE | 1.2E+17 | 1D28C9199DCDF8267145EAE85444532 |
| NY-35934 | 9417 | Unviewed | 6/10/2022 13:40 | MMS/WH | FALSE | 0 021915BD | 16502705202 | 15129700816 | android | text | FALSE | | 021915BD034E29D884A4D4AA8E6C9445 |
| NY-35934 | 9395 | Unviewed | 6/10/2022 13:41 | MMS/WH | FALSE | 0 3515A568 | 9.1982E+11 | 15129700816 | android | url | FALSE | | 3515A568BDFAF3AE5D59CCCCF67338CC |
| NY-35934 | 9385 | Unviewed | 6/10/2022 13:42 | MMS/WH | FALSE | 0 1FF99818( | 9.1982E+11 | 15129700816 | android | text | FALSE | | 1FF99818EFD96AF11FFDE7EA2AD9DB9C |
| NY-35934 | 9405 | Unviewed | 6/10/2022 13:53 | MMS/WH | FALSE | 0 3073DBEE | 15129700816 | 9.1929E+11 | android | text | FALSE | | 3073DBEEA463E1676640648DBB70D176 |
| NY-35934 | 9399 | Unviewed | 6/10/2022 13:53 | MMS/WH | FALSE | 0 7AA2433B | 15129700816 | 9.1929E+11 | android | text | FALSE | | 7AA2433B6C03409A21C48706C04CDC35 |
| NY-35934 | 9400 | Unviewed | 6/10/2022 13:53 | MMS/WH | FALSE | 0 8AFD3B0B | 15129700816 | 9.1929E+11 | android | text | FALSE | | 8AFD3B0B11B76CA233F82625490765A1 |
| NY-35934 | 9401 | Unviewed | 6/10/2022 13:55 | MMS/WH | FALSE | 0 3A33F336( | 9.1929E+11 | 15129700816 | iphone | text | FALSE | | 3A33F33683A5A3CE633 |
| NY-35934 | 9402 | Unviewed | 6/10/2022 13:59 | MMS/WH | FALSE | 0 0F1C1E93( | 15129700816 | 9.1929E+11 | android | text | FALSE | | 0F1C1E93D20DC202A11CA0CF08A73CCC |
| NY-35934 | 9408 | Unviewed | 6/10/2022 14:00 | MMS/WH | FALSE | 0 381EDC47 | 15129700816 | 15129700816, 919820098313, 91982 | android | text | FALSE | 1.2E+17 | 381EDC47D100A30A18535FC53C6AC7CC |
| NY-35934 | 9407 | Unviewed | 6/10/2022 14:02 | MMS/WH | FALSE | 0 E609FC33A | 15129700816 | 15129700816, 1847907087?, 919820 | android | text | FALSE | 1.2E+17 | E609FC33A5437235B116AB8709FF987E |
| NY-35934 | 9409 | Unviewed | 6/10/2022 14:02 | MMS/WH | FALSE | 0 E8596657A | 15129700816 | 15129700816, 1847907087?, 919820 | android | reaction | FALSE | 1.2E+17 | E8596657A8B49F02C1D1DE9E880F3685 |
| NY-35934 | 9396 | Unviewed | 6/10/2022 14:04 | MMS/WH | FALSE | 0 9A234C8B | 9.1982E+11 | 15129700816 | android | url | FALSE | | 9A234C8BF6B596BC07F392CFD33AC286 |
| NY-35934 | 9386 | Unviewed | 6/10/2022 14:04 | MMS/WH | FALSE | 0 E3765CDF( | 15129700816 | 9.1982E+11 | android | text | FALSE | | E3765CDF8509373C8825D9E4E7B9D97F |
| NY-35934 | 9387 | Unviewed | 6/10/2022 14:05 | MMS/WH | FALSE | 0 C0CD185C | 15129700816 | 9.1982E+11 | android | text | FALSE | | C0CD185C1840687AF70F8477425B8701 |
| NY-35934 | 9410 | Unviewed | 6/10/2022 14:05 | MMS/WH | FALSE | 0 2F028B42( | 15129700816 | 15129700816, 919820027987, 91982 | android | reaction | FALSE | 919820263665-1389780800C | 2F028B4227B43BEC9586DE7BCF8C0392 |
| NY-35934 | 9388 | Unviewed | 6/10/2022 14:06 | MMS/WH | FALSE | 0 45D4D989 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 45D4D989279368A4063746827E010566 |
| NY-35934 | 9403 | Unviewed | 6/10/2022 14:07 | MMS/WH | FALSE | 0 FB34F215? | 15129700816 | 9.1929E+11 | android | url | FALSE | | FB34F2151A47D4A3B50D70084E500763 |
| NY-35934 | 9411 | Unviewed | 6/10/2022 14:07 | MMS/WH | FALSE | 0 F4A01FF6? | 15129700816 | 9.1982E+11 | android | url | FALSE | | F4A01FF69243701CAA018E6BAA873575 |
| NY-35934 | 9412 | Unviewed | 6/10/2022 14:07 | MMS/WH | FALSE | 0 4396B532 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 4396B5327B57444881F1FE8226D893F82 |
| NY-35934 | 9404 | Unviewed | 6/10/2022 14:07 | MMS/WH | FALSE | 0 760E8A1A | 15129700816 | 9.1929E+11 | android | text | FALSE | | 760E8A1A0403213A5448909FAF2AD7CE |
| NY-35934 | 9389 | Unviewed | 6/10/2022 14:07 | MMS/WH | FALSE | 0 DC0B2DB2 | 9.1982E+11 | 15129700816 | android | text | FALSE | | DC0B2DB24CD51D4F281322544BF2B77A |
| NY-35934 | 9390 | Unviewed | 6/10/2022 14:08 | MMS/WH | FALSE | 0 87101DAE | 9.1982E+11 | 15129700816 | android | vcard | FALSE | | 87101DAEE0750E9A3B7D3F4E4F8DEB5E |
| NY-35934 | 9391 | Unviewed | 6/10/2022 14:08 | MMS/WH | FALSE | 0 5301EFCB( | 15129700816 | 9.1982E+11 | android | text | FALSE | | 5301EFCBC572E1F965E12BD85115E3E |
| NY-35934 | 9392 | Unviewed | 6/10/2022 14:08 | MMS/WH | FALSE | 0 75F86683: | 15129700816 | 9.1982E+11 | android | text | FALSE | | 75F8668312DA8026227083470580 6AFA |
| NY-35934 | 9393 | Unviewed | 6/10/2022 14:08 | MMS/WH | FALSE | 0 C7FFD21F( | 9.1982E+11 | 15129700816 | android | text | FALSE | | C7FFD21F6475793F6F00DCEEE1742C665 |
| NY-35934 | 9397 | Unviewed | 6/10/2022 14:08 | MMS/WH | FALSE | 0 4873DB7C | 9.1982E+11 | 15129700816 | android | text | FALSE | | 4873DB7CD55F7A8D75B91A7A98992041 |
| NY-35934 | 9394 | Unviewed | 6/10/2022 14:09 | MMS/WH | FALSE | 0 0530DEB0 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 0530DEB097C4A88A09BA7D7A1F4A8825 |
| NY-35934 | 9398 | Unviewed | 6/10/2022 14:09 | MMS/WH | FALSE | 0 6854832F: | 9.1982E+11 | 15129700816 | android | text | FALSE | | 6854832F215C471D5632E5FB8E456AE |
| NY-35934 | 9413 | Unviewed | 6/10/2022 14:10 | MMS/WH | FALSE | 0 1F5853CD. | 15129700816 | 17078887438 | android | text | FALSE | | 1F5853CDA804AD299AB1B0ACE578CC7E |
| NY-35934 | 9415 | Unviewed | 6/10/2022 14:10 | MMS/WH | FALSE | 0 55848847: | 15129700816 | 17078887438 | android | text | FALSE | | 5584884706015F1E6A02894DE2287A55 |
| NY-35934 | 9414 | Unviewed | 6/10/2022 14:20 | MMS/WH | FALSE | 0 3A18E860 | 17078887438 | 15129700816 | iphone | text | FALSE | | 3A18E860424526067843 |
| NY-35934 | 9406 | Unviewed | 6/10/2022 14:30 | MMS/WH | FALSE | 0 EEFA1AB6 | 15129700816 | 9.1929E+11 | android | text | FALSE | | EEFA1AB674A55D734F59F1CAF71818SA |
| NY-35934 | 9416 | Unviewed | 6/10/2022 14:35 | MMS/WH | FALSE | 0 6FD8DDD8 | 18326284687 | 15129700816 | android | text | FALSE | | 6FD8DDD8534 9E CCD62C95E5C136E3D46 |
| NY-35934 | 9439 | Unviewed | 6/10/2022 14:38 | MMS/WH | FALSE | 0 3A311BB8 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3A311BB8CF93FE283593 |
| NY-35934 | 9435 | Unviewed | 6/10/2022 15:10 | MMS/WH | FALSE | 0 3EB0C132( | 17162171084 | 15129700816 | web | text | FALSE | | 3EB0C132D92DDCF63752 |
| NY-35934 | 9433 | Unviewed | 6/10/2022 15:10 | MMS/WH | FALSE | 0 3EB0378C | 17162171084 | 15129700816 | web | text | FALSE | | 3EB0378C7EE9E52CD088 |
| NY-35934 | 9434 | Unviewed | 6/10/2022 15:10 | MMS/WH | FALSE | 0 3EB084CF? | 17162171084 | 15129700816 | web | text | FALSE | | 3EB084CF81268E6B1933 |
| NY-35934 | 9432 | Unviewed | 6/10/2022 15:10 | MMS/WH | FALSE | 0 3EB066AA | 17162171084 | 15129700816 | web | text | FALSE | | 3EB066AAE443B88ED4E5 |
| NY-35934 | 9436 | Unviewed | 6/10/2022 15:10 | MMS/WH | FALSE | 0 3EB05F71: | 17162171084 | 15129700816 | web | text | FALSE | | 3EB05F7117A2735815CC |
| NY-35934 | 9437 | Unviewed | 6/10/2022 15:10 | MMS/WH | FALSE | 0 3EB037E4( | 17162171084 | 15129700816 | web | text | FALSE | | 3EB037E48780E9B36EDD |
| NY-35934 | 9438 | Unviewed | 6/10/2022 15:13 | MMS/WH | FALSE | 0 3EB0D5F4( | 17162171084 | 15129700816 | web | text | FALSE | | 3EB0D5F4887F57EB7C91 |
| NY-35934 | 9468 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 F4D2B519 | 15129700816 | 9.1982E+11 | android | text | FALSE | | F4D2B519A66F65AFE891F31CF7F51DAC |
| NY-35934 | 9471 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 B4487 52F: | 15129700816 | 9.1982E+11 | android | text | FALSE | | B44875 2F312233FC1561B5DA2A5CCBBE |
| NY-35934 | 9470 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 AF8AF5F7: | 9.1982E+11 | 15129700816 | android | text | FALSE | | AF8AF5F777CD0023EF064DED097C6ECC |
| NY-35934 | 9469 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 9AE975F0( | 15129700816 | 9.1982E+11 | android | text | FALSE | | 9AE975F040ED0B15A5014F42DAD7030C |
| NY-35934 | 9474 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 4F35E265: | 15129700816 | 9.1982E+11 | android | text | FALSE | | 4F35E2657SEB02B908F539988E619F71 |
| NY-35934 | 9472 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 8284705A? | 15129700816 | 9.1982E+11 | android | text | FALSE | | 8284705A9C9224DDA0530C7E0896488E |
| NY-35934 | 9467 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 6C42749A | 15129700816 | 9.1982E+11 | android | text | FALSE | | 6C42749AEF6534337938103FDB6424C0 |
| NY-35934 | 9473 | Unviewed | 6/10/2022 16:14 | MMS/WH | FALSE | 0 142779 2E? | 15129700816 | 9.1982E+11 | android | text | FALSE | | 1427792E95446696E1593D3CC2E8E69E |
| NY-35934 | 9475 | Unviewed | 6/10/2022 16:15 | MMS/WH | FALSE | 0 10D64AEE | 9.1982E+11 | 15129700816 | android | text | FALSE | | 10D64AEE59D05E3333A99582C413C4AE |
| NY-35934 | 9476 | Unviewed | 6/10/2022 16:15 | MMS/WH | FALSE | 0 936037 7F( | 9.1982E+11 | 15129700816 | android | text | FALSE | | 9360377F03C61008614B132C09B78C1C |
| NY-35934 | 9477 | Unviewed | 6/10/2022 16:15 | MMS/WH | FALSE | 0 A7E481F2: | 9.1982E+11 | 15129700816 | android | text | FALSE | | A7E481F2124280578C81D10BD5772AA |
| NY-35934 | 9479 | Unviewed | 6/10/2022 16:15 | MMS/WH | FALSE | 0 C70566A3( | 9.1982E+11 | 15129700816 | android | text | FALSE | | C70566A30BF6625809649026 3FCCC72E |
| NY-35934 | 9478 | Unviewed | 6/10/2022 16:16 | MMS/WH | FALSE | 0 F7C9CEA9( | 9.1982E+11 | 15129700816 | android | text | FALSE | | F7C9CEA9D679143C5DD73B63A7E671E3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 9515 Unviewed | 6/10/2022 16:41 MMS/WH/ | FALSE | 0 8292398C | 15129700816 | 15129700816, 919820027987, 91982 | android | ptt | | FALSE | 919820263665-138978080C | 8292398C35A2137BEBF031D18CAADFB7 |
| NY-359344 | 9516 Unviewed | 6/10/2022 16:42 MMS/WH/ | FALSE | 0 0ACE662E | 15129700816 | 15129700816, 919820027987, 91982 | android | ptt | | FALSE | 919820263665-138978080C | 0ACE662ECF18A9AC5EFE7319835156 7C |
| NY-359344 | 9517 Unviewed | 6/10/2022 16:43 MMS/WH/ | FALSE | 0 A888E747! | 15129700816 | 15129700816, 919820027987, 91982 | android | ptt | | FALSE | 919820263665-138978080C | A888E74793A8A5FC1B644463C5C8D8C; |
| NY-359344 | 9518 Unviewed | 6/10/2022 16:43 MMS/WH/ | FALSE | 0 D9761B6E | 15129700816 | 15129700816, 919820027987, 91982 | android | ptt | | FALSE | 919820263665-138978080C | D9761B6ED32AA8E802CE5E20D6C5A86E |
| NY-359344 | 9524 Unviewed | 6/10/2022 17:07 MMS/WH/ | FALSE | 0 3AF2C1D8 | 17078887438 | 15129700816 | iphone | text | | FALSE | | 3AF2C1D8F687459 5D1C3 |
| NY-359344 | 9523 Unviewed | 6/10/2022 17:33 MMS/WH/ | FALSE | 0 8A88567D | 15129700816 | 15129700816, 919820027987, 91982 | android | text | | FALSE | 919820263665-138978080C | 8A88567DE1ECD892C502C341AF721D18 |
| NY-359344 | 9525 Unviewed | 6/10/2022 17:33 MMS/WH/ | FALSE | 0 EECADC38 | 15129700816 | 17078887438 | android | reaction | | FALSE | | EECADC38DA71C48 AC7E30E6BD76A8172 |
| NY-359344 | 9521 Unviewed | 6/10/2022 17:34 MMS/WH/ | FALSE | 0 512346983 | 15129700816 | 15129700816, 919820027987, 91982 | android | text | | FALSE | 919820263665-138978080C | 512346983R4CC24D9038290261F739EC |
| NY-359344 | 9520 Unviewed | 6/10/2022 17:34 MMS/WH/ | FALSE | 0 55004DCE | 15129700816 | 15129700816, 919820027987, 91982 | android | text | | FALSE | 919820263665-138978080C | 55004DCE8FE2E7E5ADDCBE8E3D573527 |
| NY-359344 | 9519 Unviewed | 6/10/2022 17:35 MMS/WH/ | FALSE | 0 F294170B | 15129700816 | 15129700816, 919820027987, 91982 | android | text | | FALSE | 919820263665-138978080C | F294170B1D6EC730C83A43809A761768 |
| NY-359344 | 9522 Unviewed | 6/10/2022 17:35 MMS/WH/ | FALSE | 0 2949ECF3( | 15129700816 | 15129700816, 919820027987, 91982 | android | text | | FALSE | 919820263665-138978080C | 2949ECF3D60C5DA8E56C97F39FB05C37 |
| NY-359344 | 9526 Unviewed | 6/10/2022 17:36 MMS/WH/ | FALSE | 0 9AAAD892 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | | FALSE | 19729713300-1507826598 | 9AAAD8920E0998D7574659SD268F572C |
| NY-359344 | 9555 Unviewed | 6/10/2022 18:11 MMS/WH/ | FALSE | 0 06BFA992 | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 06BFA9925D38F80E2A85D9447D2D8C6C |
| NY-359344 | 9551 Unviewed | 6/10/2022 18:35 MMS/WH/ | FALSE | 0 3AC05ECC | 17133207868 | 15129700816 | iphone | image | | FALSE | | 3AC05ECC7E50D644D1EF |
| NY-359344 | 9552 Unviewed | 6/10/2022 18:35 MMS/WH/ | FALSE | 0 3AB23F96 | 17133207868 | 15129700816 | iphone | image | | FALSE | | 3AB23F96102BDED2A1EC |
| NY-359344 | 9553 Unviewed | 6/10/2022 18:35 MMS/WH/ | FALSE | 0 3A422459 | 17133207868 | 15129700816 | iphone | image | | FALSE | | 3A4224593BBCF2CA3276 |
| NY-359344 | 9554 Unviewed | 6/10/2022 18:35 MMS/WH/ | FALSE | 0 3A087612 | 17133207868 | 15129700816 | iphone | image | | FALSE | | 3A0876121712DA020A11 |
| NY-359344 | 9590 Unviewed | 6/10/2022 19:26 MMS/WH/ | FALSE | 0 9A12D4A1 | 15129700816 | 17162171084 | android | text | | FALSE | | 9A12D4A148E9491AA2E200BD0B32622A |
| NY-359344 | 9589 Unviewed | 6/10/2022 19:35 MMS/WH/ | FALSE | 0 3EB0FAE3: | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0FAE318C6007AB1F2 |
| NY-359344 | 9591 Unviewed | 6/10/2022 19:36 MMS/WH/ | FALSE | 0 3EB0E53E! | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0E53E5B8202813133 |
| NY-359344 | 9692 Unviewed | 6/10/2022 19:56 MMS/WH/ | FALSE | 0 3EB03B0B! | 17133207868 | 15129700816 | web | text | | FALSE | | 3EB03B0B925E864498BA |
| NY-359344 | 9700 Unviewed | 6/10/2022 20:02 MMS/WH/ | FALSE | 0 6C017687. | 15129700816 | 17162171084 | android | text | | FALSE | | 6C017687826E89F91E3E4F91381DE0E87 |
| NY-359344 | 9702 Unviewed | 6/10/2022 20:02 MMS/WH/ | FALSE | 0 AF0B51AB | 15129700816 | 15129700816, 1847907087 7, 919820 | android | text | | FALSE | 1.2E+17 | AF0B51AB5DF05AB94CC7F9343252 29CE |
| NY-359344 | 9693 Unviewed | 6/10/2022 20:03 MMS/WH/ | FALSE | 0 2BA86DDE | 15129700816 | 18326284687 | android | text | | FALSE | | 2BA86DDE8FE316C4CB8CB4A5449A3EF0 |
| NY-359344 | 9694 Unviewed | 6/10/2022 20:03 MMS/WH/ | FALSE | 0 B7989794( | 15129700816 | 18326284687 | android | text | | FALSE | | B7989794DA695F065F12402991 43AAB6 |
| NY-359344 | 9696 Unviewed | 6/10/2022 20:06 MMS/WH/ | FALSE | 0 3A5E1F73( | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A5E1F73C99C8F4E933D |
| NY-359344 | 9698 Unviewed | 6/10/2022 20:06 MMS/WH/ | FALSE | 0 3A61368F( | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A61368F02046DDE45DB |
| NY-359344 | 9695 Unviewed | 6/10/2022 20:06 MMS/WH/ | FALSE | 0 3A94C13C | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A94C13CC5E6F51A5C88 |
| NY-359344 | 9697 Unviewed | 6/10/2022 20:06 MMS/WH/ | FALSE | 0 3ACFAF82. | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3ACFAF823 7F936991E2A |
| NY-359344 | 9699 Unviewed | 6/10/2022 20:06 MMS/WH/ | FALSE | 0 3AC1EF61: | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3AC1EF613F925D17D261 |
| NY-359344 | 9701 Unviewed | 6/10/2022 20:34 MMS/WH/ | FALSE | 0 3EB05349( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB053496442ED7D308C |
| NY-359344 | 9623 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0C132( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0C132D92DDCF63752 |
| NY-359344 | 9620 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0D5F4 | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0D5F4B8757EEB7C91 |
| NY-359344 | 9621 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0378C | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0378C7EE9E5C2D0B8 |
| NY-359344 | 9638 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB084CF( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB084CF81268E6B1933 |
| NY-359344 | 9625 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB05F71: | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB05F7117A27 35815CC |
| NY-359344 | 9622 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB037E4( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB037E48780E9B36EDD |
| NY-359344 | 9626 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB066AA | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB066AAE4438B8ED4E9 |
| NY-359344 | 9628 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0FAE3: | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0FAE318C6007AB1F2 |
| NY-359344 | 9629 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB05349( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB053496442ED7D308C |
| NY-359344 | 9627 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0E53E! | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0E53E5B8202813133 |
| NY-359344 | 9624 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0378C | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0378C7EE9E5C2D0B8 |
| NY-359344 | 9630 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB066AA | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB066AAE4438B8ED4E9 |
| NY-359344 | 9634 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB037E4( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB037E48780E9B36EDD |
| NY-359344 | 9631 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0FAE3: | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0FAE318C6007AB1F2 |
| NY-359344 | 9632 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB0E53E! | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0E53E5B8202813133 |
| NY-359344 | 9639 Unviewed | 6/10/2022 20:51 MMS/WH/ | FALSE | 0 3EB05349( | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB053496442ED7D308C |
| NY-359344 | 9633 Unviewed | 6/10/2022 21:05 MMS/WH/ | FALSE | 0 3EB0F8E7( | 15129700816 | 17162171084 | web | text | | FALSE | | 3EB0F8E76AC40545F964 |
| NY-359344 | 9643 Unviewed | 6/10/2022 21:06 MMS/WH/ | FALSE | 0 3EB0BE1F( | 15129700816 | 9.19921E+11 | web | text | | FALSE | | 3EB0BE1FD0AB80270ECF |
| NY-359344 | 9642 Unviewed | 6/10/2022 21:06 MMS/WH/ | FALSE | 0 3EB0492E( | 15129700816 | 9.19921E+11 | web | text | | FALSE | | 3EB0492EB7739D3AD81B |
| NY-359344 | 9641 Unviewed | 6/10/2022 21:06 MMS/WH/ | FALSE | 0 3EB04E32( | 15129700816 | 9.19921E+11 | web | text | | FALSE | | 3EB04E32B9144AFDE00E |
| NY-359344 | 9637 Unviewed | 6/10/2022 21:08 MMS/WH/ | FALSE | 0 3EB063F7: | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB063F77AE656F5E73C |
| NY-359344 | 9636 Unviewed | 6/10/2022 21:08 MMS/WH/ | FALSE | 0 3EB0FD82: | 15129700816 | 17162171084 | web | text | | FALSE | | 3EB0FD82586A93A2C91F |
| NY-359344 | 9640 Unviewed | 6/10/2022 21:08 MMS/WH/ | FALSE | 0 3EB0BD2B | 15129700816 | 17162171084 | web | text | | FALSE | | 3EB0BD2B5E582C96054F |
| NY-359344 | 9645 Unviewed | 6/10/2022 21:11 MMS/WH/ | FALSE | 0 4B22358B( | 18326284687 | 15129700816 | android | text | | FALSE | | 4B22358B6C2C8E7D3170D61BAAD2853C |
| NY-359344 | 9635 Unviewed | 6/10/2022 21:15 MMS/WH/ | FALSE | 0 3EB0828F. | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0828F44C1431BD847 |
| NY-359344 | 9646 Unviewed | 6/10/2022 21:15 MMS/WH/ | FALSE | 0 3EB00B3E! | 15129700816 | 18326284687 | web | text | | FALSE | | 3EB00B3E5DBF8F205643 |
| NY-359344 | 9644 Unviewed | 6/10/2022 21:23 MMS/WH/ | FALSE | 0 580ECE4E! | 18326284687 | 15129700816 | android | text | | FALSE | | 580ECE4E95FFE72D04BA758E91A3575E |
| NY-359344 | 9647 Unviewed | 6/10/2022 21:23 MMS/WH/ | FALSE | 0 060CE796( | 18326284687 | 15129700816 | android | text | | FALSE | | 060CE796DAA1DF02C9DE3BF8FD6EAA72 |
| NY-359344 | 9738 Unviewed | 6/11/2022 1:20 MMS/WH/ | FALSE | 0 3EB0DC0B | 17162171084 | 15129700816 | web | text | | FALSE | | 3EB0DC0B754885 65CE90 |
| NY-359344 | 9784 Unviewed | 6/11/2022 3:11 MMS/WH/ | FALSE | 0 CE98207B! | 15129700816 | 17162171084 | android | text | | FALSE | | CE98207B73846BF8A336 0A937C4FD0BA |
| NY-359344 | 9772 Unviewed | 6/11/2022 3:13 MMS/WH/ | FALSE | 0 23B180F2( | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 23B180F2B4BC62CD124223D23FCA4EEE |
| NY-359344 | 9771 Unviewed | 6/11/2022 3:14 MMS/WH/ | FALSE | 0 5270D007: | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 5270D0074386738577FA04CE8C7F1827A |
| NY-359344 | 9773 Unviewed | 6/11/2022 3:15 MMS/WH/ | FALSE | 0 A11612CB | 15129700816 | 9.19921E+11 | android | text | | FALSE | | A11612CB8955E786CDB7692B8CEFA928E |
| NY-359344 | 9770 Unviewed | 6/11/2022 3:15 MMS/WH/ | FALSE | 0 5E407BDF( | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 5E407BDFEF436C0DF6F95DB2F2A2A81C |
| NY-359344 | 9792 Unviewed | 6/11/2022 3:16 MMS/WH/ | FALSE | 0 48111C82( | 15129700816 | 15124579081 | android | text | | FALSE | | 48111C8287F8E1E32B3A3EEAC70506DA |
| NY-359344 | 9790 Unviewed | 6/11/2022 3:17 MMS/WH/ | FALSE | 0 645DA876 | 15129700816 | 15124579081 | android | text | | FALSE | | 645DA8769CD21C91A402622C18C51851 |
| NY-359344 | 9787 Unviewed | 6/11/2022 3:18 MMS/WH/ | FALSE | 0 3A18924D | 17162171084 | 15129700816 | iphone | text | | FALSE | | 3A18924D617AF4B514E3 |
| NY-359344 | 9786 Unviewed | 6/11/2022 3:22 MMS/WH/ | FALSE | 0 3A54A7CF | 17162171084 | 15129700816 | iphone | text | | FALSE | | 3A54A7CF8C8748807951 |
| NY-359344 | 9785 Unviewed | 6/11/2022 3:26 MMS/WH/ | FALSE | 0 72E0D34A | 15129700816 | 17162171084 | android | text | | FALSE | | 72E0D34A25CCFE3E4FFA5F82B98B59DE |
| NY-359344 | 9793 Unviewed | 6/11/2022 3:27 MMS/WH/ | FALSE | 0 2A5C8573: | 15129700816 | 18479070877 | android | text | | FALSE | | 2A5C85735 3E43FA1F477AFA8F6EBBEA |
| NY-359344 | 9788 Unviewed | 6/11/2022 3:30 MMS/WH/ | FALSE | 0 5102D923: | 15129700816 | 15124579081 | android | text | | FALSE | | 5102D9232BC9A025394E1CABB31A4091 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 9789 Unviewed | 6/11/2022 3:30 MMS/WH: | FALSE | 0 CD4E740F: | 15129700816 | 15124579081 | android | text | FALSE | | CD4E740FD48EF4AE4A7C8A86F5B3A88E |
| NY-359344 | 9791 Unviewed | 6/11/2022 3:30 MMS/WH: | FALSE | 0 7A0D58CB | 15129700816 | 15124579081 | android | text | FALSE | | 7A0D58CBF68D475A86D82DC8D3AEE79: |
| NY-359344 | 9800 Unviewed | 6/11/2022 3:31 MMS/WH: | FALSE | 0 F955F28E: | 15129700816 | 12017471043, 15129700816, 173226 android | text | FALSE | 18483911613-1419368452 | F955F28E84FDA8DD36C360910E75EB7! |
| NY-359344 | 9799 Unviewed | 6/11/2022 3:31 MMS/WH: | FALSE | 0 3DC8FC2B | 15129700816 | 12017471043, 15129700816, 173226 android | reaction | FALSE | 18483911613-1419368452 | 3DC8FC2B1CE0ACAA5C2D9627AD11FD2I |
| NY-359344 | 9779 Unviewed | 6/11/2022 3:35 MMS/WH: | FALSE | 0 3AEEAE7D | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AEEAE7D48E3B02D30D6 |
| NY-359344 | 9778 Unviewed | 6/11/2022 3:36 MMS/WH: | FALSE | 0 41212782I | 9.19821E+11 | 9.19821E+11 | android | text | FALSE | | 41212782809F94820453C87EA71691C24 |
| NY-359344 | 9777 Unviewed | 6/11/2022 3:36 MMS/WH: | FALSE | 0 3AA3D072 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AA3D072A4C21A38DC9A |
| NY-359344 | 9774 Unviewed | 6/11/2022 3:36 MMS/WH: | FALSE | 0 F7AFCBBB | 15129700816 | 9.19821E+11 | android | text | FALSE | | F7AFCBBB6FFD9215D5C16C8F6AE4C921 |
| NY-359344 | 9775 Unviewed | 6/11/2022 3:36 MMS/WH: | FALSE | 0 3AC14279 | 9.19821E+11 | 15129700816 | android | text | FALSE | | 3AC142795B14C9018D0D |
| NY-359344 | 9780 Unviewed | 6/11/2022 3:37 MMS/WH: | FALSE | 0 4628F4586 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 4628F458660906A3378314AE9E04A00DF |
| NY-359344 | 9776 Unviewed | 6/11/2022 3:37 MMS/WH: | FALSE | 0 6F548A86: | 15129700816 | 9.19821E+11 | android | text | FALSE | | 6F548A867DD13D481A894EDF35D26257 |
| NY-359344 | 9795 Unviewed | 6/11/2022 3:42 MMS/WH: | FALSE | 0 8CC3F804 | 15129700816 | 18479070877 | android | text | FALSE | | 8CC3F8041C05BAE1DC13F453344CE95( |
| NY-359344 | 9794 Unviewed | 6/11/2022 3:42 MMS/WH: | FALSE | 0 15291D62: | 15129700816 | 18479070877 | android | ptt | FALSE | | 15291D62647E920E3C3363A4D3CE588: |
| NY-359344 | 9783 Unviewed | 6/11/2022 3:45 MMS/WH: | FALSE | 0 3A496106: | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A4961060E8004A272A |
| NY-359344 | 9781 Unviewed | 6/11/2022 3:45 MMS/WH: | FALSE | 0 AD59913A | 15129700816 | 9.19821E+11 | android | text | FALSE | | AD59913A9FE651DF5E6CF7EE597F8E02 |
| NY-359344 | 9782 Unviewed | 6/11/2022 3:45 MMS/WH: | FALSE | 0 CA87CF89 | 15129700816 | 9.19821E+11 | android | text | FALSE | | CA87CF8913A3217F73DB36A49F988B83: |
| NY-359344 | 9797 Unviewed | 6/11/2022 3:49 MMS/WH: | FALSE | 0 B2E7B80F! | 18479070877 | 15129700816 | android | text | FALSE | | B2E7B80F9FBF86FEAB1A7CC599B28649 |
| NY-359344 | 9798 Unviewed | 6/11/2022 3:49 MMS/WH: | FALSE | 0 7184F3DB | 15129700816 | 18479070877 | android | text | FALSE | | 7184F3DB15C4F2060BD8767CEA6ACD3C |
| NY-359344 | 9796 Unviewed | 6/11/2022 3:49 MMS/WH: | FALSE | 0 38B30737! | 18479070877 | 15129700816 | android | text | FALSE | | 38B30737F1EECDF3F2069BF0E97B3C1C |
| NY-359344 | 9826 Unviewed | 6/11/2022 3:52 MMS/WH: | FALSE | 0 3AAC340E | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AAC340E542DC3CFAF2F |
| NY-359344 | 9828 Unviewed | 6/11/2022 3:52 MMS/WH: | FALSE | 0 CB59E18B | 18479070877 | 15129700816 | android | text | FALSE | | CB59E18B559E6BE0C1F192E82D7A7B7E |
| NY-359344 | 9827 Unviewed | 6/11/2022 3:53 MMS/WH: | FALSE | 0 517C752F: | 18479070877 | 15129700816 | android | text | FALSE | | 517C752F2F9EFDF5D1078D8366953388 |
| NY-359344 | 9829 Unviewed | 6/11/2022 4:08 MMS/WH: | FALSE | 0 D940094A | 15129700816 | 18479070877 | android | text | FALSE | | D940094A3D5914CA65755903FC99D76F |
| NY-359344 | 9830 Unviewed | 6/11/2022 4:09 MMS/WH: | FALSE | 0 243E4E4D: | 15129700816 | 9.19834E+11 | android | text | FALSE | | 243E4E4DC8B54E8F433E8E5872432FE( |
| NY-359344 | 9832 Unviewed | 6/11/2022 4:17 MMS/WH: | FALSE | 0 86A7BBAC | 15129700816 | 15124579081 | android | text | FALSE | | 86A7BBAC6E5D3AC42F252047384334GA |
| NY-359344 | 9833 Unviewed | 6/11/2022 4:17 MMS/WH: | FALSE | 0 FF30F9EE3 | 15129700816 | 15124579081 | android | text | FALSE | | FF30F9EE39A2366Z2C5CAF16B10C33B45 |
| NY-359344 | 9834 Unviewed | 6/11/2022 4:18 MMS/WH: | FALSE | 0 3EB0A3D6 | 17162171084 | 15129700816 | web | text | FALSE | | 3EB0A3D64DB21A3575F5 |
| NY-359344 | 9835 Unviewed | 6/11/2022 4:18 MMS/WH: | FALSE | 0 CB346DD3 | 15129700816 | 17162171084 | android | text | FALSE | | CB346DD3699FDD717FAFFA9DA3D84A73 |
| NY-359344 | 9842 Unviewed | 6/11/2022 4:19 MMS/WH: | FALSE | 0 E65C0FDD | 15129700816 | 17162171084 | android | text | FALSE | | E65C0FDD6EA7520DC3E7B3976AF46A18 |
| NY-359344 | 9838 Unviewed | 6/11/2022 4:19 MMS/WH: | FALSE | 0 3A589ED4 | 15129700816 | 17162171084 | android | text | FALSE | | 3A589ED4A457E8B1DFFA5DF60DC2634( |
| NY-359344 | 9844 Unviewed | 6/11/2022 4:19 MMS/WH: | FALSE | 0 DF4A177E: | 15129700816 | 17162171084 | android | text | FALSE | | DF4A177E0F5B311F5366F561B3E7569C |
| NY-359344 | 9843 Unviewed | 6/11/2022 4:20 MMS/WH: | FALSE | 0 8AA57BC7 | 15129700816 | 17162171084 | android | url | FALSE | | 8AA57BC7AA8D54B74951CCD96E93209A |
| NY-359344 | 9839 Unviewed | 6/11/2022 4:29 MMS/WH: | FALSE | 0 3E80EB82 | 17162171084 | 15129700816 | web | text | FALSE | | 3E80EB8270C498A09D52 |
| NY-359344 | 9837 Unviewed | 6/11/2022 4:29 MMS/WH: | FALSE | 0 D5413EB8 | 15129700816 | 17162171084 | android | text | FALSE | | D5413EB8D1F64240F7B68D49503014D7 |
| NY-359344 | 9836 Unviewed | 6/11/2022 4:29 MMS/WH: | FALSE | 0 17AE280B | 15129700816 | 17162171084 | android | text | FALSE | | 17AE280B174381FE57FD6BE7DAE3DBC0 |
| NY-359344 | 9840 Unviewed | 6/11/2022 4:29 MMS/WH: | FALSE | 0 CB308259: | 15129700816 | 17162171084 | android | text | FALSE | | CB308259208E231A2708514155DF0161 |
| NY-359344 | 9831 Unviewed | 6/11/2022 4:29 MMS/WH: | FALSE | 0 3A4CA23E | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A4CA23EDA6CA83793E9 |
| NY-359344 | 9847 Unviewed | 6/11/2022 4:30 MMS/WH: | FALSE | 0 A2E822BD | 15129700816 | 15129700816, 919820027987, 91982 android | text | FALSE | 919820263665-138978080C | A2E822BDEC844D84D3EA67E0660DC34( |
| NY-359344 | 9845 Unviewed | 6/11/2022 4:34 MMS/WH: | FALSE | 0 E218CBAD | 15129700816 | 9.19834E+11 | android | url | FALSE | | E218CBAD88859183027CE036E60C21E |
| NY-359344 | 9846 Unviewed | 6/11/2022 4:34 MMS/WH: | FALSE | 0 E218CBAD | 15129700816 | 9.19834E+11 | android | url | FALSE | | E218CBAD88859183027CE036E60C21E |
| NY-359344 | 9841 Unviewed | 6/11/2022 4:44 MMS/WH: | FALSE | 0 3EB0B05FI | 17162171084 | 15129700816 | web | text | FALSE | | 3EB0B05FDC1F461FCC8F |
| NY-359344 | 9938 Unviewed | 6/11/2022 5:18 MMS/WH: | FALSE | 0 4BED2274 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 4BED2274F386CFD54AE62A34CCC7B02C |
| NY-359344 | 9917 Unviewed | 6/11/2022 5:23 MMS/WH: | FALSE | 0 C9A41CD7 | 15129700816 | 17162171084 | android | text | FALSE | | C9A41CD7695A8A1408BB89A776D74AE4 |
| NY-359344 | 9914 Unviewed | 6/11/2022 5:24 MMS/WH: | FALSE | 0 3EB076D7 | 17162171084 | 15129700816 | web | text | FALSE | | 3EB076D785D626CED834 |
| NY-359344 | 9915 Unviewed | 6/11/2022 5:25 MMS/WH: | FALSE | 0 6CDCD0D: | 15129700816 | 17162171084 | android | text | FALSE | | 6CDCD0D5A8FC798979E3A92F0BCD127E |
| NY-359344 | 9918 Unviewed | 6/11/2022 5:28 MMS/WH: | FALSE | 0 3EB09C99! | 15129700816 | 15129700816, 18327780630, 197295 web | reaction | FALSE | 919650743636-1455791863 | 3EB09C99EA53E885DD37 |
| NY-359344 | 9913 Unviewed | 6/11/2022 5:29 MMS/WH: | FALSE | 0 3EB0AADE | 15129700816 | 15129700816, 919820027987, 91982 web | text | FALSE | 919820263665-138978080C | 3EB0AADE8E779CEFD826 |
| NY-359344 | 9916 Unviewed | 6/11/2022 5:29 MMS/WH: | FALSE | 0 3EB06B15: | 17162171084 | 15129700816 | web | text | FALSE | | 3EB06B15A80BAAF8839A |
| NY-359344 | 9912 Unviewed | 6/11/2022 5:29 MMS/WH: | FALSE | 0 3EB03449! | 15129700816 | 15129700816, 919820027987, 91982 web | text | FALSE | 919820263665-138978080C | 3EB0344E951CA39CD6CB |
| NY-359344 | 9911 Unviewed | 6/11/2022 5:29 MMS/WH: | FALSE | 0 3EB0E009( | 15129700816 | 15129700816, 919820027987, 91982 web | text | FALSE | 919820263665-138978080C | 3EB0E009CFF814FAFF8D |
| NY-359344 | 9933 Unviewed | 6/11/2022 5:33 MMS/WH: | FALSE | 0 494C39A3 | 15129700816 | 9.71559E+11 | android | text | FALSE | | 494C39A3B1F556009A0A5B5FC58C06CC |
| NY-359344 | 9923 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 3A23F5B8! | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A23F5B89DDBE3D70E23 |
| NY-359344 | 9922 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 1CF80593I | 15129700816 | 9.71559E+11 | android | text | FALSE | | 1CF80593F04C71659A846B534F698FA1 |
| NY-359344 | 9919 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 3A4B27DD | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A4B27DD71788F534C49 |
| NY-359344 | 9924 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 3AA65679 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3AA65679A9E788C97B97 |
| NY-359344 | 9920 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 3A6DBFB1 | 9.71559E+11 | 15129700816 | android | text | FALSE | | 3A6DBFB1D0FEF7B02046 |
| NY-359344 | 9932 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 3A849CD4 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A849CD4FE7483094C8A |
| NY-359344 | 9936 Unviewed | 6/11/2022 5:35 MMS/WH: | FALSE | 0 4B469F24: | 15129700816 | 9.71559E+11 | android | text | FALSE | | 4B469F24787FB0AB57A1C1E59B5566CB |
| NY-359344 | 9937 Unviewed | 6/11/2022 5:36 MMS/WH: | FALSE | 0 FC5BC666( | 15129700816 | 9.71559E+11 | android | text | FALSE | | FC5BC666BD38DA84AA4DE4139E21B32C |
| NY-359344 | 9934 Unviewed | 6/11/2022 5:36 MMS/WH: | FALSE | 0 508CAA0F | 15129700816 | 9.71559E+11 | android | text | FALSE | | 508CAA0F714395C4172386B1217D84BA |
| NY-359344 | 9925 Unviewed | 6/11/2022 5:36 MMS/WH: | FALSE | 0 3AA2AD4E | 9.71559E+11 | 15129700816 | android | text | FALSE | | 3AA2AD4D31E861545826 |
| NY-359344 | 9921 Unviewed | 6/11/2022 5:36 MMS/WH: | FALSE | 0 3A9D36DC | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A9D36DDDA21A0FF044A |
| NY-359344 | 9926 Unviewed | 6/11/2022 5:36 MMS/WH: | FALSE | 0 435732EA: | 15129700816 | 9.71559E+11 | android | text | FALSE | | 435732EA2E69ED0C2FC1AB293EC5060C |
| NY-359344 | 9927 Unviewed | 6/11/2022 5:36 MMS/WH: | FALSE | 0 1A988A87 | 15129700816 | 9.71559E+11 | android | text | FALSE | | 1A988A87E7488993809741F9FACA34FA/ |
| NY-359344 | 9929 Unviewed | 6/11/2022 5:39 MMS/WH: | FALSE | 0 3A596364 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A596364664EDD55F80E |
| NY-359344 | 9930 Unviewed | 6/11/2022 5:39 MMS/WH: | FALSE | 0 DE818CD8 | 15129700816 | 9.71559E+11 | android | text | FALSE | | DE818CD8CC8B305BA8436904767CE75: |
| NY-359344 | 9931 Unviewed | 6/11/2022 5:40 MMS/WH: | FALSE | 0 3A5DC2C8 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3A5DC2C858F544381F33 |
| NY-359344 | 9928 Unviewed | 6/11/2022 5:40 MMS/WH: | FALSE | 0 3AA91FAE | 9.71559E+11 | 15129700816 | iphone | text | FALSE | | 3AA91FAE7D754DA85A98 |
| NY-359344 | 9935 Unviewed | 6/11/2022 5:40 MMS/WH: | FALSE | 0 BB75C58B | 15129700816 | 9.71559E+11 | android | text | FALSE | | BB75C58B23AF827888385D858C4CFDCA |
| NY-359344 | 9879 Unviewed | 6/11/2022 6:18 MMS/WH: | FALSE | 0 BB7BF133 | 9.19834E+11 | 15129700816 | android | text | FALSE | | BB7BF13337B82078D1D89D6492522A8E |
| NY-359344 | 9881 Unviewed | 6/11/2022 6:21 MMS/WH: | FALSE | 0 3AEDB28C | 9.71559E+11 | 15129700816 | android | text | FALSE | | 3AEDB28C3EDF96560A7E |
| NY-359344 | 9878 Unviewed | 6/11/2022 6:21 MMS/WH: | FALSE | 0 F3D32167! | 15129700816 | 9.19834E+11 | android | text | FALSE | | F3D32167BB6D0713333BBAF36A87DD31 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 9880 | Unviewed | 6/11/2022 6:21 | MMS/WH | FALSE | 0 | 9AD6623B | 15129700816 | | 9.19834E+11 | android | text | FALSE | | 9AD6623B698ACBE9470D4F9BF778B758 |
| NY-359344 | 9883 | Unviewed | 6/11/2022 6:21 | MMS/WH | FALSE | 0 | A6FD96CD | 15129700816 | | 9.71559E+11 | android | text | FALSE | | A6FD96CDF991AE882DE3D2951E09DC2(|
| NY-359344 | 9882 | Unviewed | 6/11/2022 6:23 | MMS/WH | FALSE | 0 | 3AC63678 | 9.71559E+11 | | 15129700816 | iphone | text | FALSE | | 3AC63678FBC5C207681( |
| NY-359344 | 9886 | Unviewed | 6/11/2022 6:37 | MMS/WH | FALSE | 0 | 174E15B1, | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 174E15B1AFDC0BD8F8B58AACDA74D774 |
| NY-359344 | 9885 | Unviewed | 6/11/2022 6:37 | MMS/WH | FALSE | 0 | 46920053f | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 46920053895010I7FC2DF1EB2DBAA3AFf |
| NY-359344 | 9884 | Unviewed | 6/11/2022 6:39 | MMS/WH | FALSE | 0 | 205712F3f | 15129700816 | | 9.71559E+11 | android | vcard | FALSE | | 205712F3FA0A42366744DF85C5E1D67A |
| NY-359344 | 10089 | Unviewed | 6/11/2022 6:59 | MMS/WH | FALSE | 0 | 3AD55114 | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3AD55114I9E6378638719 |
| NY-359344 | 10086 | Unviewed | 6/11/2022 6:59 | MMS/WH | FALSE | 0 | 3ADC908A | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3ADC908A4C83F4E2CD1F |
| NY-359344 | 10087 | Unviewed | 6/11/2022 6:59 | MMS/WH | FALSE | 0 | B7CED615 | 15129700816 | | 9.19892E+11 | android | text | FALSE | | B7CED61569CF7CD829ED455BB35064AB |
| NY-359344 | 10092 | Unviewed | 6/11/2022 6:59 | MMS/WH | FALSE | 0 | 3A40142E! | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A40142E9F8ECC4668A1 |
| NY-359344 | 10097 | Unviewed | 6/11/2022 7:00 | MMS/WH | FALSE | 0 | 3AF425E5( | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3AF425E5DB6B7336C35 |
| NY-359344 | 10098 | Unviewed | 6/11/2022 7:01 | MMS/WH | FALSE | 0 | B64C9F26( | 15129700816 | | 9.19892E+11 | android | text | FALSE | | B64C9F260FC67860D023C019696F7D5( |
| NY-359344 | 10091 | Unviewed | 6/11/2022 7:01 | MMS/WH | FALSE | 0 | CA1B8F97 | 15129700816 | | 9.19892E+11 | android | text | FALSE | | CA1B8F97788D6E4437761A93377345A2 |
| NY-359344 | 10100 | Unviewed | 6/11/2022 7:02 | MMS/WH | FALSE | 0 | 5C27C32D | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 5C27C32D4A0BD70701E88CB5ADEF950( |
| NY-359344 | 10099 | Unviewed | 6/11/2022 7:02 | MMS/WH | FALSE | 0 | 51E12E2F( | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 51E12E2FCD2C3211D1413BCEA833D54( |
| NY-359344 | 10096 | Unviewed | 6/11/2022 7:06 | MMS/WH | FALSE | 0 | 3A51BA22 | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A51BA22BFEE86910821 |
| NY-359344 | 10095 | Unviewed | 6/11/2022 7:11 | MMS/WH | FALSE | 0 | 3E80DC7A | 15129700816 | | 9.19892E+11 | web | text | FALSE | | 3E80DC7A2E86145A8435 |
| NY-359344 | 10094 | Unviewed | 6/11/2022 7:11 | MMS/WH | FALSE | 0 | 3E80870D | 15129700816 | | 9.19892E+11 | web | text | FALSE | | 3E80870D8D90E5137365 |
| NY-359344 | 10093 | Unviewed | 6/11/2022 7:11 | MMS/WH | FALSE | 0 | 3EB0AB19 | 15129700816 | | 9.19892E+11 | web | text | FALSE | | 3EB0AB19311BDFFA55FB |
| NY-359344 | 10090 | Unviewed | 6/11/2022 7:11 | MMS/WH | FALSE | 0 | 3EB04A5D | 15129700816 | | 9.19892E+11 | web | text | FALSE | | 3EB04A5D0E488393E0B2 |
| NY-359344 | 10088 | Unviewed | 6/11/2022 7:26 | MMS/WH | FALSE | 0 | 8AC6F322- | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 8AC6F322436860SAD91DA98E78BEDF2F |
| NY-359344 | 10108 | Unviewed | 6/11/2022 7:28 | MMS/WH | FALSE | 0 | 3A177FD4 | 9.19821E+11 | | 15129700816 | iphone | text | FALSE | | 3A177FD445808DDA9E5( |
| NY-359344 | 10102 | Unviewed | 6/11/2022 7:34 | MMS/WH | FALSE | 0 | 49880696! | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | 49880696FC24157252EE61E88F373E22 |
| NY-359344 | 10101 | Unviewed | 6/11/2022 7:35 | MMS/WH | FALSE | 0 | AE83FFEC( | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | AE83FFECF56C727C6B73F895EE7238B1 |
| NY-359344 | 10105 | Unviewed | 6/11/2022 7:37 | MMS/WH | FALSE | 0 | 099E9B8E | 9.19821E+11 | | 15129700816 | android | text | FALSE | | 099E9B8E18797A8C4844418861D929F1 |
| NY-359344 | 10103 | Unviewed | 6/11/2022 7:38 | MMS/WH | FALSE | 0 | 040E2C7A | 9.19821E+11 | | 15129700816 | android | text | FALSE | | 040E2C7A388C176554351FCC78B01C( |
| NY-359344 | 10104 | Unviewed | 6/11/2022 7:41 | MMS/WH | FALSE | 0 | 3EB0A24F( | 15129700816 | | 9.19821E+11 | web | text | FALSE | | 3EB0A24F0C82D5C96C68 |
| NY-359344 | 10106 | Unviewed | 6/11/2022 7:43 | MMS/WH | FALSE | 0 | 3EB019B2, | 15129700816 | | 17162171084 | web | text | FALSE | | 3EB019B2A97C1E4B7820 |
| NY-359344 | 10107 | Unviewed | 6/11/2022 7:43 | MMS/WH | FALSE | 0 | 3EB018D0 | 15129700816 | | 17162171084 | web | text | FALSE | | 3EB018D07E19C104A74E |
| NY-359344 | 9961 | Unviewed | 6/11/2022 8:16 | MMS/WH | FALSE | 0 | 3A858766: | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A858766FD049D6B3059 |
| NY-359344 | 9963 | Unviewed | 6/11/2022 8:16 | MMS/WH | FALSE | 0 | 3A2D1C15 | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A2D1C1565BEC962AEF5 |
| NY-359344 | 9964 | Unviewed | 6/11/2022 8:23 | MMS/WH | FALSE | 0 | 47E7CC29: | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 47E7CC2933A69A1E377F35E9743F71C( |
| NY-359344 | 9962 | Unviewed | 6/11/2022 8:23 | MMS/WH | FALSE | 0 | 3A7F174C | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A7F174C810EB782FD96 |
| NY-359344 | 9973 | Unviewed | 6/11/2022 8:24 | MMS/WH | FALSE | 0 | 7B0F74AD | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 7B0F74AD66254E25A7AB0EB8A7C2AF0( |
| NY-359344 | 9969 | Unviewed | 6/11/2022 8:24 | MMS/WH | FALSE | 0 | F9EEF07A( | 15129700816 | | 9.19892E+11 | android | text | FALSE | | F9EEF07ABAAA18F0002C2C7F524C13D: |
| NY-359344 | 9968 | Unviewed | 6/11/2022 8:24 | MMS/WH | FALSE | 0 | 3AFF06F1: | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3AFF06F1364FCA6C97C8 |
| NY-359344 | 9966 | Unviewed | 6/11/2022 8:24 | MMS/WH | FALSE | 0 | 3535C374: | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 3535C374287045C0CC359640C190608! |
| NY-359344 | 9967 | Unviewed | 6/11/2022 8:24 | MMS/WH | FALSE | 0 | 3A2F09C9: | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A2F09C9892318S1FDA2 |
| NY-359344 | 9970 | Unviewed | 6/11/2022 8:25 | MMS/WH | FALSE | 0 | 62082218( | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 62082218BCE623035288CCB5F71D2CF1( |
| NY-359344 | 9976 | Unviewed | 6/11/2022 8:25 | MMS/WH | FALSE | 0 | 3A90DS7A | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A9DD57A1A43546E809B |
| NY-359344 | 9974 | Unviewed | 6/11/2022 8:25 | MMS/WH | FALSE | 0 | 7D486417 | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 7D486417FE193D38485F616A95E537F6 |
| NY-359344 | 9971 | Unviewed | 6/11/2022 8:25 | MMS/WH | FALSE | 0 | 8F78F302: | 15129700816 | | 9.19892E+11 | android | text | FALSE | | 8F78F30228640151502D99D0B969026B |
| NY-359344 | 9996 | Unviewed | 6/11/2022 8:28 | MMS/WH | FALSE | 0 | 3ACBB35D | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3ACBB35DB613F97E70F5 |
| NY-359344 | 9965 | Unviewed | 6/11/2022 8:28 | MMS/WH | FALSE | 0 | 3A6F0421( | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A6F0421ED831BA26B48 |
| NY-359344 | 9977 | Unviewed | 6/11/2022 8:28 | MMS/WH | FALSE | 0 | 3AE49D24 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3AE49D2492AB62C703B4 |
| NY-359344 | 9972 | Unviewed | 6/11/2022 8:29 | MMS/WH | FALSE | 0 | 3A810918 | 9.19892E+11 | | 15129700816 | iphone | text | FALSE | | 3A8109182175D8692641 |
| NY-359344 | 9980 | Unviewed | 6/11/2022 8:29 | MMS/WH | FALSE | 0 | 627A5812: | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 627A5812E9E7ED62F9C151C9E5FC5280 |
| NY-359344 | 9997 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 3A949689 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A949689D1ADD8BF727D |
| NY-359344 | 9978 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 3ADA6D3( | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3ADA6D3D2EC59EC84337 |
| NY-359344 | 9989 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 3ACD4403 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3ACD4403579F875A54E8 |
| NY-359344 | 9999 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 8FBDEA5B | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 8FBDEA5BF1B06E6847377568534908CE: |
| NY-359344 | 9986 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 804718C8! | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 804718C8F6ACA987138841DDE65E7CC2 |
| NY-359344 | 10001 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 3A9B7B25 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A9B7B2533C65E8D7E0C |
| NY-359344 | 10004 | Unviewed | 6/11/2022 8:30 | MMS/WH | FALSE | 0 | 3A1C636C | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A1C636C0B8B8EB53054 |
| NY-359344 | 10000 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | AD758882 | 15129700816 | | 9.19921E+11 | android | text | FALSE | | AD758882E18E17089502289AA0EDB25 |
| NY-359344 | 10002 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | 1A6D4C36 | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 1A6D4C36DA5557DECEF6CEF9007433E( |
| NY-359344 | 10003 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | 3A5AE523 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A5AE523CD8CC927C111 |
| NY-359344 | 9982 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | A26725FA | 15129700816 | | 9.19921E+11 | android | text | FALSE | | A26725FAB0F2380F91063782ED3DF1C( |
| NY-359344 | 9979 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | C86C6462( | 15129700816 | | 9.19921E+11 | android | text | FALSE | | C86C6462FB2D4DC7C3C5ED60AC65270F |
| NY-359344 | 9985 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | 699ED39A | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 699ED39AE9DA0D288A95C325ACAA18CA |
| NY-359344 | 9983 | Unviewed | 6/11/2022 8:31 | MMS/WH | FALSE | 0 | 3A39E3F5( | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A39E3F58E59AD9CE891 |
| NY-359344 | 9987 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | 7067B7CF! | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 7067B7CF5DA72EC6C4C9A2D0D1687B9( |
| NY-359344 | 9988 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | 3A0A7283 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A0A7283EC9E703A85B4 |
| NY-359344 | 9981 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | D80A69A1 | 15129700816 | | 9.19921E+11 | android | text | FALSE | | D80A69A13A86CB4F814C5AF390CCC621 |
| NY-359344 | 9984 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | 3A8E03BB | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A8E03BB18B5D19DC309 |
| NY-359344 | 10005 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | 3AE4E5D2 | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3AE4E5D2EB6F4CD66142 |
| NY-359344 | 9990 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | 916664AF, | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 916664AFA59BFFE91874C25C2AFD90B5 |
| NY-359344 | 9994 | Unviewed | 6/11/2022 8:32 | MMS/WH | FALSE | 0 | 3A0272DF | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A0272DF3F68166CF4AF |
| NY-359344 | 9998 | Unviewed | 6/11/2022 8:33 | MMS/WH | FALSE | 0 | 3A1462BC | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3A1462BCEAE06FD39EF4 |
| NY-359344 | 9992 | Unviewed | 6/11/2022 8:33 | MMS/WH | FALSE | 0 | 0FF00F22E | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 0FF00F22BC5983E7DC7E8B07BA67026( |
| NY-359344 | 9991 | Unviewed | 6/11/2022 8:33 | MMS/WH | FALSE | 0 | 5070293D | 15129700816 | | 9.19921E+11 | android | text | FALSE | | 5070293DE357E421826A737FBD33F7CE |
| NY-359344 | 9995 | Unviewed | 6/11/2022 8:33 | MMS/WH | FALSE | 0 | 3AFFCFB6( | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | 3AFFCFB6E32901CD79D1 |

| Bates | Status | Date/Time | Type | | Code | Number | Contact | Platform | Msg Type | | Field1 | Field2 | Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 9993 Unviewed | 6/11/2022 8:33 MMS/WH | FALSE | 0 CF15D02E! | 15129700816 | 9.19921E+11 | android | text | FALSE | | | CF15D02E9EC4B572ADA8078C82D45E2/ |
| NY-359344 | 9975 Unviewed | 6/11/2022 8:33 MMS/WH | FALSE | 0 45CF401E: | 15129700816 | 9.19892E+11 | android | text | FALSE | | | 45CF401E7B119D8A0377DD49018645C0 |
| NY-359344 | 10006 Unviewed | 6/11/2022 8:56 MMS/WH | FALSE | 0 3A80F8FF! | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | 3A80F8F82B7A63638BC |
| NY-359344 | 10031 Unviewed | 6/11/2022 9:24 MMS/WH | FALSE | 0 69F36698( | 15129700816 | 9.19821E+11 | android | text | FALSE | | | 69F36698E68C221CF4FC8D68D1D25F3C€ |
| NY-359344 | 10066 Unviewed | 6/11/2022 10:32 MMS/WH | FALSE | 0 F5436B8A | 15129700816 | 9.19834E+11 | android | text | FALSE | | | F5436B8A10001F3B0DC57AD032FC55C2 |
| NY-359344 | 10065 Unviewed | 6/11/2022 10:40 MMS/WH | FALSE | 0 3A76C104 | 9.19892E+11 | 15129700816 | iphone | text | FALSE | | | 3A76C104DAA7B7FB63E0 |
| NY-359344 | 10062 Unviewed | 6/11/2022 10:40 MMS/WH | FALSE | 0 3A9A57B0 | 9.19892E+11 | 15129700816 | iphone | text | FALSE | | | 3A9A57B0117A7C3F2DF |
| NY-359344 | 10064 Unviewed | 6/11/2022 10:40 MMS/WH | FALSE | 0 3ADB1CAE | 9.19892E+11 | 15129700816 | iphone | text | FALSE | | | 3ADB1CAEE7B650A32EBF |
| NY-359344 | 10063 Unviewed | 6/11/2022 10:40 MMS/WH | FALSE | 0 3A3C0D4A | 9.19892E+11 | 15129700816 | iphone | text | FALSE | | | 3A3C0D4A54021DA1107F |
| NY-359344 | 10128 Unviewed | 6/11/2022 11:35 MMS/WH | FALSE | 0 ACCFC219 | 15129700816 | 9.19892E+11 | android | text | FALSE | | | ACCFC219E512FE174157380ECA42006! |
| NY-359344 | 10127 Unviewed | 6/11/2022 11:56 MMS/WH | FALSE | 0 D6618A6! | 15129700816 | 9.19892E+11 | android | text | FALSE | | | D6618A58C56D9285B1C989095157C9CD |
| NY-359344 | 10130 Unviewed | 6/11/2022 11:57 MMS/WH | FALSE | 0 1EF338601 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | | 1EF338608975EC6E96A6 |
| NY-359344 | 10131 Unviewed | 6/11/2022 11:57 MMS/WH | FALSE | 0 43A589C3 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | 43A589C3B21C9C45E47AD2EBED25922￼ |
| NY-359344 | 10129 Unviewed | 6/11/2022 11:57 MMS/WH | FALSE | 0 3FD1CC07 | 15129700816 | 9.19892E+11 | android | text | FALSE | | | 3FD1CC07C4ACD9057DEAEE759E0D56C0 |
| NY-359344 | 10158 Unviewed | 6/11/2022 12:17 MMS/WH | FALSE | 0 9168ACDC | 15129700816 | 1201747104312512970081631732261 | android | reaction | FALSE | 18483911613-1419368452 | | 9168ACDC6135086FAA9F863B492D1688 |
| NY-359344 | 10159 Unviewed | 6/11/2022 12:23 MMS/WH | FALSE | 0 1605F7A2 | 15129700816 | 1201747104312512970081631732261 | android | text | FALSE | 18483911613-1419368452 | | 1605F7A21F6658777535E1A0011D9FD83 |
| NY-359344 | 10228 Unviewed | 6/11/2022 13:14 MMS/WH | FALSE | 0 30C17B66 | 15129700816 | 9.1888E+11 | android | image | FALSE | | | 30C17B661577E772C032666A3F2B0864 |
| NY-359344 | 10200 Unviewed | 6/11/2022 13:16 MMS/WH | FALSE | 0 1915D178 | 15129700816 | 9.19833E+11 | android | text | FALSE | | | 1915D178C85F246DD532E43CFA113B1! |
| NY-359344 | 10201 Unviewed | 6/11/2022 13:16 MMS/WH | FALSE | 0 FD20B7E2 | 15129700816 | 9.19833E+11 | android | text | FALSE | | | FD20B7E2B0838DC99D78FA68CF11DCC2 |
| NY-359344 | 10204 Unviewed | 6/11/2022 13:17 MMS/WH | FALSE | 0 3AE5E224 | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3AE5E2247F978FF537D6 |
| NY-359344 | 10205 Unviewed | 6/11/2022 13:17 MMS/WH | FALSE | 0 3ACAA195 | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3ACAA195448A28757DDB |
| NY-359344 | 10208 Unviewed | 6/11/2022 13:18 MMS/WH | FALSE | 0 3AC432DE | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3AC432DE3C0DB007F5ED |
| NY-359344 | 10202 Unviewed | 6/11/2022 13:18 MMS/WH | FALSE | 0 98BD7A73 | 15129700816 | 15124579081 | android | text | FALSE | | | 98BD7A73B7810C7F1366172EBA25D027 |
| NY-359344 | 10203 Unviewed | 6/11/2022 13:18 MMS/WH | FALSE | 0 685D0402 | 15129700816 | 15124579081 | android | text | FALSE | | | 685D04029AC162110E1CE86C917EEDA! |
| NY-359344 | 10210 Unviewed | 6/11/2022 13:18 MMS/WH | FALSE | 0 3A481C50 | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3A481C5018F03C506BFD |
| NY-359344 | 10206 Unviewed | 6/11/2022 13:19 MMS/WH | FALSE | 0 3B44ABDF | 15129700816 | 15124579081 | android | text | FALSE | | | 3B44ABDFA1A88B2BEE28D83454AE896! |
| NY-359344 | 10217 Unviewed | 6/11/2022 13:19 MMS/WH | FALSE | 0 058F37C7/ | 15129700816 | 15124579081 | android | text | FALSE | | | 058F37C7A53C215CE166FAB896EBAFFE |
| NY-359344 | 10216 Unviewed | 6/11/2022 13:19 MMS/WH | FALSE | 0 73976A70 | 15129700816 | 15124579081 | android | text | FALSE | | | 73976A707816174208623E0520F595EE |
| NY-359344 | 10212 Unviewed | 6/11/2022 13:23 MMS/WH | FALSE | 0 3A827F6E: | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3A827F6E220B18FEC498 |
| NY-359344 | 10207 Unviewed | 6/11/2022 13:25 MMS/WH | FALSE | 0 52B4AECD | 15129700816 | 15124579081 | android | text | FALSE | | | 52B4AECDCB8DF08FE1EE81AFD0E59EA¢ |
| NY-359344 | 10214 Unviewed | 6/11/2022 13:25 MMS/WH | FALSE | 0 02BBE039! | 15129700816 | 15124579081 | android | text | FALSE | | | 02BBE039D4E5BBF1625AEBD5859C557D |
| NY-359344 | 10211 Unviewed | 6/11/2022 13:27 MMS/WH | FALSE | 0 FC82F125: | 15129700816 | 15124579081 | android | text | FALSE | | | FC82F125293A61607DC177EA0ABB540E |
| NY-359344 | 10213 Unviewed | 6/11/2022 13:27 MMS/WH | FALSE | 0 6D477D42 | 15129700816 | 15124579081 | android | text | FALSE | | | 6D477D42D0D97D5C0836E83D8ABA5F26( |
| NY-359344 | 10219 Unviewed | 6/11/2022 13:29 MMS/WH | FALSE | 0 E32A3DD9 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | E32A3DD9AB5DC6D99A4D7D11491687FF |
| NY-359344 | 10215 Unviewed | 6/11/2022 13:45 MMS/WH | FALSE | 0 3A706EF9! | 15124579081 | 15129700816 | iphone | text | FALSE | | | 3A706EF9576E90F7B83E |
| NY-359344 | 10218 Unviewed | 6/11/2022 13:46 MMS/WH | FALSE | 0 DF6E40B8 | 15129700816 | 15124579081 | android | text | FALSE | | | DF6E40B828B32B5873D33426E9783CD4 |
| NY-359344 | 10220 Unviewed | 6/11/2022 13:49 MMS/WH | FALSE | 0 EB4C52CC | 15129700816 | 9.19819E+11 | android | text | FALSE | | | EB4C52CC44B87A5F2F8F5BA7E562896￼ |
| NY-359344 | 10209 Unviewed | 6/11/2022 13:49 MMS/WH | FALSE | 0 5E77F471/ | 15124579081 | 15129700816 | iphone | url | FALSE | | | 5E77F47143A86B1D2E78 |
| NY-359344 | 10227 Unviewed | 6/11/2022 13:49 MMS/WH | FALSE | 0 7E806B1A | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 7E806B1AE152E5EB74878867F1C986D3 |
| NY-359344 | 10221 Unviewed | 6/11/2022 13:50 MMS/WH | FALSE | 0 3A594C4D | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A594C4DBAF2101EB5A9 |
| NY-359344 | 10222 Unviewed | 6/11/2022 13:50 MMS/WH | FALSE | 0 5403804D | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 5403804D550BEAB8FDDE307522A9F95C |
| NY-359344 | 10226 Unviewed | 6/11/2022 13:50 MMS/WH | FALSE | 0 3A212091: | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A2120915F4D3DC0E7D1 |
| NY-359344 | 10223 Unviewed | 6/11/2022 13:51 MMS/WH | FALSE | 0 507C3324! | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 507C33249593D7B9992C44CF40A2F50C |
| NY-359344 | 10224 Unviewed | 6/11/2022 13:51 MMS/WH | FALSE | 0 3A54EDEC | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | | 3A54EDEC8FC2DC445A74 |
| NY-359344 | 10225 Unviewed | 6/11/2022 13:51 MMS/WH | FALSE | 0 451A0DAC | 15129700816 | 9.19819E+11 | android | text | FALSE | | | 451A0DADF91C137498228DC66BB7B0F0 |
| NY-359344 | 10260 Unviewed | 6/11/2022 14:14 MMS/WH | FALSE | 0 D46E9777 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | D46E97771222E09E4B669B3D161CBF |
| NY-359344 | 10261 Unviewed | 6/11/2022 14:16 MMS/WH | FALSE | 0 02733BE0! | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | 02733BE0D5B11B7352F30BFB3BD31DF4 |
| NY-359344 | 10263 Unviewed | 6/11/2022 14:17 MMS/WH | FALSE | 0 A2138593 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | A213B5938DDE8DA06339DA86464BA1A￼ |
| NY-359344 | 10265 Unviewed | 6/11/2022 14:17 MMS/WH | FALSE | 0 79A9CA3B | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | 79A9CA3BEF0FD0970E4946B77A745AE￼ |
| NY-359344 | 10268 Unviewed | 6/11/2022 14:23 MMS/WH | FALSE | 0 3A3E3553￼ | 9.19834E+11 | 15129700816 | iphone | contact_array | FALSE | | | 3A3E3553CD6861EA92AD |
| NY-359344 | 10266 Unviewed | 6/11/2022 14:24 MMS/WH | FALSE | 0 3A52CA87 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | | 3A52CA87A2054851F388 |
| NY-359344 | 10267 Unviewed | 6/11/2022 14:25 MMS/WH | FALSE | 0 627FFDB5( | 15129700816 | 9.19834E+11 | android | text | FALSE | | | 627FFDB50DF30ECFEADB61D6A5DC04AE |
| NY-359344 | 10269 Unviewed | 6/11/2022 14:25 MMS/WH | FALSE | 0 13D294C3 | 15129700816 | 9.19834E+11 | android | vcard | FALSE | | | 13D294C3C190C54446BA9807CFA84522 |
| NY-359344 | 10270 Unviewed | 6/11/2022 14:42 MMS/WH | FALSE | 0 3A2DC1FB | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A2DC1FB572616324EAA |
| NY-359344 | 10273 Unviewed | 6/11/2022 14:58 MMS/WH | FALSE | 0 D9E28736 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | D9E28738A01A939F874F1FD79A14449€ |
| NY-359344 | 10272 Unviewed | 6/11/2022 14:58 MMS/WH | FALSE | 0 6C5C0C2B | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 6C5C0C2B848E397C0E88FBC42661E0E2 |
| NY-359344 | 10271 Unviewed | 6/11/2022 14:58 MMS/WH | FALSE | 0 691DC2EA | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 691DC2EA8A0E229013A5FF22A8AD17A￼ |
| NY-359344 | 10264 Unviewed | 6/11/2022 15:01 MMS/WH | FALSE | 0 E62C2872/ | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | E62C2872A987E6111114F3CF87EAF780€ |
| NY-359344 | 10262 Unviewed | 6/11/2022 15:01 MMS/WH | FALSE | 0 989356B0( | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | 989356B0A37AE31CA3313E1F72371C3 |
| NY-359344 | 10285 Unviewed | 6/11/2022 15:42 MMS/WH | FALSE | 0 3EB07E25: | 17162171084 | 15129700816 | web | text | FALSE | | | 3EB07E252B3C00C1C2C7 |
| NY-359344 | 10286 Unviewed | 6/11/2022 15:46 MMS/WH | FALSE | 0 3EB0C21E: | 17162171084 | 15129700816 | web | text | FALSE | | | 3EB0C21E3A5734DE87F3 |
| NY-359344 | 10295 Unviewed | 6/11/2022 16:22 MMS/WH | FALSE | 0 3A98BFB3: | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A98BFB34A86A634D160 |
| NY-359344 | 10296 Unviewed | 6/11/2022 16:22 MMS/WH | FALSE | 0 3A9C8D36 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A9C8D360182F82C7B90 |
| NY-359344 | 10297 Unviewed | 6/11/2022 17:02 MMS/WH | FALSE | 0 7E204DE9 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | 7E204DE95054D23DCA1596691022F437￼ |
| NY-359344 | 10299 Unviewed | 6/11/2022 17:02 MMS/WH | FALSE | 0 E1D5D2C4 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | E1D5D2C43A8DF00619762A21691D171D |
| NY-359344 | 10298 Unviewed | 6/11/2022 17:02 MMS/WH | FALSE | 0 4F796FA0: | 15129700816 | 9.19834E+11 | android | text | FALSE | | | 4F796FA076C6367A99E9D8227490EEE |
| NY-359344 | 10343 Unviewed | 6/11/2022 18:39 MMS/WH | FALSE | 0 68CF4C3D | 15129700816 | 9.1888E+11 | android | text | FALSE | | | 68CF4C3D3AA1C41EFC87BF097068C6C￼ |
| NY-359344 | 10346 Unviewed | 6/11/2022 18:39 MMS/WH | FALSE | 0 A10452F2! | 15129700816 | 9.1888E+11 | android | text | FALSE | | | A10452F2F0DDA5248368BF01C4686B32 |
| NY-359344 | 10344 Unviewed | 6/11/2022 18:39 MMS/WH | FALSE | 0 73E39038: | 15129700816 | 9.1888E+11 | android | text | FALSE | | | 73E3903B39221F0A0A4AA29308223AE0F |
| NY-359344 | 10345 Unviewed | 6/11/2022 18:39 MMS/WH | FALSE | 0 ED229662￼ | 15129700816 | 9.1888E+11 | android | text | FALSE | | | ED229662696CCD1409C4DDB4EEB0525￼ |
| NY-359344 | 10347 Unviewed | 6/11/2022 19:04 MMS/WH | FALSE | 0 3F266CAF: | 12017471043 | | android | text | FALSE | | | 3F266CAF41678348E97065D2FA43B7D3 |
| NY-359344 | 10348 Unviewed | 6/11/2022 19:05 MMS/WH | FALSE | 0 80E94AEF! | 15129700816 | 18483911612 | android | text | FALSE | | | 80E94AEF93592A7BFAE0CEDD0BE73E6C |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 10386 Unviewed | 6/11/2022 20:09 MMS/WH; | FALSE | 0 D12283F! | 15129700816 | | 18483911613 | android | text | FALSE | 0D12283FFC6B45B2C75AD132F52AA9AF |
| NY-359344 | 10387 Unviewed | 6/11/2022 20:09 MMS/WH; | FALSE | 0 EEBE8988B! | 15129700816 | | 18483911613 | android | text | FALSE | EEBE8988B9893E4191D359D78EC71086F |
| NY-359344 | 10414 Unviewed | 6/11/2022 20:09 MMS/WH; | FALSE | 0 1D0A8A46 | 15129700816 | | 18483911613 | android | text | FALSE | 1D0A8A4653D6AE74FFDC9C0B697659FE |
| NY-359344 | 10384 Unviewed | 6/11/2022 20:09 MMS/WH; | FALSE | 0 5AE1D3D8 | 18483911613 | | 15129700816 | android | text | FALSE | 5AE1D3D8684077CEB17E58457 1FAFE5E |
| NY-359344 | 10383 Unviewed | 6/11/2022 20:10 MMS/WH; | FALSE | 0 36DBC484 | 15129700816 | | 18483911613 | android | text | FALSE | 36DBC484A873E85EB680EA206E639CB2 |
| NY-359344 | 10385 Unviewed | 6/11/2022 20:10 MMS/WH; | FALSE | 0 11BB48A1 | 15129700816 | | 18483911613 | android | text | FALSE | 11BB48A15F0A56AAECFBC323D2570A68 |
| NY-359344 | 10389 Unviewed | 6/11/2022 20:10 MMS/WH; | FALSE | 0 21E59086; | 18483911613 | | 15129700816 | android | text | FALSE | 21E59086302938785C85222466892DD1 |
| NY-359344 | 10416 Unviewed | 6/11/2022 20:10 MMS/WH; | FALSE | 0 97DA8AC6 | 15129700816 | | 18483911613 | android | text | FALSE | 97DA8AC68F900D96074BFD298DF8EEA4 |
| NY-359344 | 10390 Unviewed | 6/11/2022 20:10 MMS/WH; | FALSE | 0 9638723C; | 18483911613 | | 15129700816 | android | text | FALSE | 9638723CAE14448B0C552B465EFD43EE |
| NY-359344 | 10388 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 84AA492B | 18483911613 | | 15129700816 | android | text | FALSE | 84AA492BD8DF2C853D97F93739E70EA4 |
| NY-359344 | 10401 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 4878F79A | 15129700816 | | 18483911613 | android | image | FALSE | 4878F79A7B04C41097BE4C8CB40F1C63 |
| NY-359344 | 10411 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 0D6F6B15 | 15129700816 | | 18483911613 | android | text | FALSE | 0D6F6B1539960965 1A1640B4CEC5E348 |
| NY-359344 | 10391 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 1A1095A7 | 15129700816 | | 18483911613 | android | text | FALSE | 1A1095A794D408A9C80223A2524AF6A4 |
| NY-359344 | 10394 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 BF1B5F7F( | 15129700816 | | 18483911613 | android | text | FALSE | BF1B5F7F0D66927E2BFAF8CC6128EF25 |
| NY-359344 | 10408 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 B79855F0| | 18483911613 | | 15129700816 | android | text | FALSE | B79855F0EF268881131045E4793DBC1C |
| NY-359344 | 10396 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 6D5C71FF! | 15129700816 | | 18483911613 | android | text | FALSE | 6D5C71FFEAAFF80977DD4EDC6457C0CF |
| NY-359344 | 10412 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 DBDD10A4 | 18483911613 | | 15129700816 | android | text | FALSE | DBDD104A02DB78A00DDA8A210 2D9FCE |
| NY-359344 | 10418 Unviewed | 6/11/2022 20:11 MMS/WH; | FALSE | 0 89AEF663/ | 15129700816 | | 18483911613 | android | text | FALSE | 89AEF663AA959E1E8AEF4698F7469E9! |
| NY-359344 | 10422 Unviewed | 6/11/2022 20:12 MMS/WH; | FALSE | 0 DD04283C | 15129700816 | | 18483911613 | android | text | FALSE | DD04283C876A5FAA06372AE5455436B0 |
| NY-359344 | 10405 Unviewed | 6/11/2022 20:12 MMS/WH; | FALSE | 0 46AFC803I | 18483911613 | | 15129700816 | android | text | FALSE | 46AFC803DAB1427707C696C8D5F34A52 |
| NY-359344 | 10393 Unviewed | 6/11/2022 20:12 MMS/WH; | FALSE | 0 E0F64617( | 18483911613 | | 15129700816 | android | text | FALSE | E0F64617EEB162618 4CBB0B85A73A952 |
| NY-359344 | 10402 Unviewed | 6/11/2022 20:12 MMS/WH; | FALSE | 0 74717E58! | 15129700816 | | 18483911613 | android | text | FALSE | 74717E58918383621B13D7B9BFA98E27 |
| NY-359344 | 10400 Unviewed | 6/11/2022 20:12 MMS/WH; | FALSE | 0 50748DE7 | 15129700816 | | 18483911613 | android | text | FALSE | 50748DE775F7C4F724CFFE8D0940718E |
| NY-359344 | 10395 Unviewed | 6/11/2022 20:13 MMS/WH; | FALSE | 0 D70E3F23 | 15129700816 | | 18483911613 | android | text | FALSE | D70E3F2372656036453347 6F6E959BEA |
| NY-359344 | 10420 Unviewed | 6/11/2022 20:13 MMS/WH; | FALSE | 0 D333C856 | 15129700816 | | 18483911613 | android | text | FALSE | D333C85627F571 11A121F4E07F3C0A3E |
| NY-359344 | 10399 Unviewed | 6/11/2022 20:13 MMS/WH; | FALSE | 0 48D34748 | 15129700816 | | 18483911613 | android | text | FALSE | 48D3474892 7936E8C2B89363E532190A |
| NY-359344 | 10392 Unviewed | 6/11/2022 20:13 MMS/WH; | FALSE | 0 BD121F25; | 18483911613 | | 15129700816 | android | text | FALSE | BD121F2548 1EE7BCE8CE00EBBE96F6FF |
| NY-359344 | 10398 Unviewed | 6/11/2022 20:13 MMS/WH; | FALSE | 0 9A9593C9 | 15129700816 | | 18483911613 | android | text | FALSE | 9A9593C9B887BE8E0D2F50ED84343692 |
| NY-359344 | 10406 Unviewed | 6/11/2022 20:14 MMS/WH; | FALSE | 0 52436E4D; | 18483911613 | | 15129700816 | android | text | FALSE | 52436E4D842D95EFE32F187100BE2E18 |
| NY-359344 | 10397 Unviewed | 6/11/2022 20:14 MMS/WH; | FALSE | 0 C6918BA2 | 15129700816 | | 18483911613 | android | text | FALSE | C6918BA2095335DF8D144B88CF573752 |
| NY-359344 | 10417 Unviewed | 6/11/2022 20:14 MMS/WH; | FALSE | 0 5965EA7B | 18483911613 | | 15129700816 | android | text | FALSE | 5965EA7B24A4C713DB198C3A6F50D625 |
| NY-359344 | 10403 Unviewed | 6/11/2022 20:14 MMS/WH; | FALSE | 0 DB18A65F | 18483911613 | | 15129700816 | android | text | FALSE | DB18A65F280893FB0263EF55109BCF30 |
| NY-359344 | 10404 Unviewed | 6/11/2022 20:16 MMS/WH; | FALSE | 0 2EE05A3E, | 18483911613 | | 15129700816 | android | text | FALSE | 2EE05A3EA3CBA413140 1BB1C8C664B54 |
| NY-359344 | 10409 Unviewed | 6/11/2022 20:16 MMS/WH; | FALSE | 0 97B04335 | 18483911613 | | 15129700816 | android | text | FALSE | 97B0433573343503B8DF2D8DECC19011 |
| NY-359344 | 10410 Unviewed | 6/11/2022 20:17 MMS/WH; | FALSE | 0 4F4685CE: | 15129700816 | | 18483911613 | android | text | FALSE | 4F4685CE1869596DF0A920C096CAFF72 |
| NY-359344 | 10407 Unviewed | 6/11/2022 20:17 MMS/WH; | FALSE | 0 B610EEAD | 18483911613 | | 15129700816 | android | text | FALSE | B610EEAD9FF95F7E406ED25C476FACD5 |
| NY-359344 | 10426 Unviewed | 6/11/2022 20:34 MMS/WH; | FALSE | 0 3EB00478! | 17162171084 | | 15129700816 | web | text | FALSE | 3EB00478F05A77596E5C |
| NY-359344 | 10423 Unviewed | 6/11/2022 20:35 MMS/WH; | FALSE | 0 3F44CF39( | 15129700816 | | 17162171084 | android | text | FALSE | 3F44CF39ED4C77881CD9FE90B9231474 |
| NY-359344 | 10424 Unviewed | 6/11/2022 20:35 MMS/WH; | FALSE | 0 F046371E! | 15129700816 | | 17162171084 | android | text | FALSE | F046371E18E1A39CE5C878D8F1E96EA5 |
| NY-359344 | 10425 Unviewed | 6/11/2022 20:38 MMS/WH; | FALSE | 0 3EB00B10: | 17162171084 | | 15129700816 | web | text | FALSE | 3EB00B102235D0A94606 |
| NY-359344 | 10427 Unviewed | 6/11/2022 20:40 MMS/WH; | FALSE | 0 3EB039F0! | 17162171084 | | 15129700816 | web | text | FALSE | 3EB039F05C0C41F6385C |
| NY-359344 | 10419 Unviewed | 6/11/2022 20:46 MMS/WH; | FALSE | 0 D8F23B71 | 15129700816 | | 18483911613 | android | text | FALSE | D8F23B7181DCEE839FA4505775DA9395 |
| NY-359344 | 10421 Unviewed | 6/11/2022 20:46 MMS/WH; | FALSE | 0 981C415A | 15129700816 | | 18483911613 | android | text | FALSE | 981C415AF5A8C1FC466C65A4D4FC93AC |
| NY-359344 | 10415 Unviewed | 6/11/2022 20:46 MMS/WH; | FALSE | 0 782F5FB4I | 18483911613 | | 15129700816 | android | text | FALSE | 782F5FB4BE3C3CFA95DAE8B3C1031E2C |
| NY-359344 | 10413 Unviewed | 6/11/2022 20:46 MMS/WH; | FALSE | 0 30343C38! | 18483911613 | | 15129700816 | android | text | FALSE | 30343C38BE0FDDF498C5C239342023D2 |
| NY-359344 | 10489 Unviewed | 6/11/2022 22:02 MMS/WH; | FALSE | 0 869D941B | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 869D941BE646D6A05E204C8ED280227! |
| NY-359344 | 10487 Unviewed | 6/11/2022 22:02 MMS/WH; | FALSE | 0 E1D6033D | 15129700816 | | 19739346920 | android | text | FALSE | E1D6033D3E06B5A3E9F6B16F2FDA8885 |
| NY-359344 | 10488 Unviewed | 6/11/2022 22:07 MMS/WH; | FALSE | 0 3A4818DD | 19739346920 | | 15129700816 | iphone | text | FALSE | 3A4818DD1465E3250C8 |
| NY-359344 | 10501 Unviewed | 6/12/2022 1:43 MMS/WH; | FALSE | 0 3A03D3EB | 15124579081 | | 15129700816 | iphone | url | FALSE | 3A03D3EB0549D75B51F8 |
| NY-359344 | 10500 Unviewed | 6/12/2022 1:43 MMS/WH; | FALSE | 0 3A8BB04C | 15124579081 | | 15129700816 | iphone | text | FALSE | 3A8BB04CDA2D7B08F9FD |
| NY-359344 | 10520 Unviewed | 6/12/2022 3:49 MMS/WH; | FALSE | 0 08E88126: | 9.1982E+11 | | 15129700816 | android | image | FALSE | 08E881261C50C5F8AE671E5EC9438A13 |
| NY-359344 | 10519 Unviewed | 6/12/2022 4:08 MMS/WH; | FALSE | 0 82260FEA | 15129700816 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | 82260FEAA8F0BC158F99271208 3E5065 |
| NY-359344 | 10518 Unviewed | 6/12/2022 4:08 MMS/WH; | FALSE | 0 8772DC55 | 15129700816 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | 8772DC556DE4C80D673EEC2BCDAB78E9 |
| NY-359344 | 10538 Unviewed | 6/12/2022 4:21 MMS/WH; | FALSE | 0 09BD8881 | 15129700816 | | 9.19601E+11 | android | text | FALSE | 09BD888111E1F76094F8252CE8A47662 |
| NY-359344 | 10537 Unviewed | 6/12/2022 4:24 MMS/WH; | FALSE | 0 CA499746 | 15129700816 | | 9.19601E+11 | android | text | FALSE | CA499746C084E483E35EAB87C89E4205 |
| NY-359344 | 10540 Unviewed | 6/12/2022 4:25 MMS/WH; | FALSE | 0 A763AE8F | 15129700816 | | 9.1982E+11 | android | image | FALSE | A763AE8FC7883C6E1C17E924ACF95656 |
| NY-359344 | 10539 Unviewed | 6/12/2022 4:25 MMS/WH; | FALSE | 0 25A990E1! | 15129700816 | | 9.19601E+11 | android | image | FALSE | 25A990E1D74EF173A48402ACA95A5AE9 |
| NY-359344 | 10536 Unviewed | 6/12/2022 4:25 MMS/WH; | FALSE | 0 AF570896! | 15129700816 | | 9.19601E+11 | android | text | FALSE | AF570896B917893A9CC2B84E2655B442 |
| NY-359344 | 10560 Unviewed | 6/12/2022 5:20 MMS/WH; | FALSE | 0 CDEF9EF7( | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | CDEF9EF70F764D8202E0018988D383A5 |
| NY-359344 | 10564 Unviewed | 6/12/2022 5:21 MMS/WH; | FALSE | 0 9A24B4F4 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | 9A24B4F486F30F283A3C18A8C7E1A06C |
| NY-359344 | 10561 Unviewed | 6/12/2022 5:21 MMS/WH; | FALSE | 0 8BE476D8 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | 8BE476D835F28C03498144A4D16A44D5 |
| NY-359344 | 10563 Unviewed | 6/12/2022 5:22 MMS/WH; | FALSE | 0 366BA0D5 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | 366BA0D59B04A16049687D3D56EA4DF61 |
| NY-359344 | 10562 Unviewed | 6/12/2022 5:22 MMS/WH; | FALSE | 0 8784AA86 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | 8784AA8683C2CD418A626D1BE4BFF8D5 |
| NY-359344 | 10566 Unviewed | 6/12/2022 5:27 MMS/WH; | FALSE | 0 3EB09722/ | 17162171084 | | 15129700816 | web | text | FALSE | 3EB09722A6CF7DD43556 |
| NY-359344 | 10565 Unviewed | 6/12/2022 5:30 MMS/WH; | FALSE | 0 13BDE2E2 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | 13BDE2E2 7F2395F5E73A3FD14152F4B5 |
| NY-359344 | 10569 Unviewed | 6/12/2022 5:47 MMS/WH; | FALSE | 0 39E05E326 | 9.19821E+11 | | 15129700816 | android | text | FALSE | 39E05E3265 7F647B9C344C147132FDCC |
| NY-359344 | 10568 Unviewed | 6/12/2022 5:47 MMS/WH; | FALSE | 0 D31CF2C0 | 9.19821E+11 | | 15129700816 | android | text | FALSE | D31CF2C01C0F4F1F3308F57A2692663E |
| NY-359344 | 10570 Unviewed | 6/12/2022 5:47 MMS/WH; | FALSE | 0 EDC8D304 | 9.19821E+11 | | 15129700816 | android | text | FALSE | EDC8D30A3A72177 6CEE658BA318A1251 |
| NY-359344 | 10567 Unviewed | 6/12/2022 5:47 MMS/WH; | FALSE | 0 65AEAFA1 | 9.19821E+11 | | 15129700816 | android | text | FALSE | 65AEAFA19BFB0837928EEE B7026A4811 |
| NY-359344 | 10628 Unviewed | 6/12/2022 6:25 MMS/WH; | FALSE | 0 E6986 7CF; | 15129700816 | | 17162171084 | android | text | FALSE | E69867CF37CA1 1F658090CBDEE3E1D9C |
| NY-359344 | 10626 Unviewed | 6/12/2022 6:25 MMS/WH; | FALSE | 0 23DA81CC | 15129700816 | | 17162171084 | android | text | FALSE | 23DA81CC97F47595DFEE93BB46D8E39D |
| NY-359344 | 10637 Unviewed | 6/12/2022 6:25 MMS/WH; | FALSE | 0 FF106S1E1 | 15129700816 | | 9.19821E+11 | android | reaction | FALSE | FF10651EB186E226C190C4574A4D06E |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 10631 | Unviewed | 6/12/2022 6:26 MMS/WH/ | FALSE | 0 7FBBD6D5 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 7FBBD6D56B5362015028BA131A623654 |
| NY-359344 | 10629 | Unviewed | 6/12/2022 6:26 MMS/WH/ | FALSE | 0 B3C13E2B | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | B3C13E2BCA8EE1DC8C16E78DCC50C022 |
| NY-359344 | 10634 | Unviewed | 6/12/2022 6:26 MMS/WH/ | FALSE | 0 95D7E738 | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 95D7E738C81411D2393313ED9F92A135 |
| NY-359344 | 10636 | Unviewed | 6/12/2022 6:26 MMS/WH/ | FALSE | 0 42300DA4 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 42300DA47253AE42535E9AD5CABD7B0E |
| NY-359344 | 10630 | Unviewed | 6/12/2022 6:26 MMS/WH/ | FALSE | 0 BA0F22C9 | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | BA0F22C9263B89B7F485ABA35093643 |
| NY-359344 | 10638 | Unviewed | 6/12/2022 6:27 MMS/WH/ | FALSE | 0 7FFBB507( | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 7FFBB507CC3605E07CE9A236252291DE |
| NY-359344 | 10632 | Unviewed | 6/12/2022 6:27 MMS/WH/ | FALSE | 0 D6CEB344 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | D6CEB34180C1D8E971FA89890C46D5E |
| NY-359344 | 10635 | Unviewed | 6/12/2022 6:32 MMS/WH/ | FALSE | 0 954F88F5/ | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 954F88F5429CC867717LAC6DD7658EBI |
| NY-359344 | 10639 | Unviewed | 6/12/2022 6:32 MMS/WH/ | FALSE | 0 2398B832 | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 2398B8232277130145084DDD4485FFB9 |
| NY-359344 | 10633 | Unviewed | 6/12/2022 6:32 MMS/WH/ | FALSE | 0 72083C17. | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 72083C171F818CDC9CFC72C86E9CD59( |
| NY-359344 | 10641 | Unviewed | 6/12/2022 6:35 MMS/WH/ | FALSE | 0 AE3889F2! | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | | AE3889F29551BC8C0A23BBF6358417F8 |
| NY-359344 | 10644 | Unviewed | 6/12/2022 6:35 MMS/WH/ | FALSE | 0 4F3EDFDF. | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | | 4F3EDFDF2705C0355A30C584A8A1D64! |
| NY-359344 | 10643 | Unviewed | 6/12/2022 6:35 MMS/WH/ | FALSE | 0 2D78C432 | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | | 2D78C43259CE80AAD16B8276987262SE |
| NY-359344 | 10640 | Unviewed | 6/12/2022 6:36 MMS/WH/ | FALSE | 0 DA37F2C7 | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | DA37F2C7DA099780FA21DE180FF6FB2! |
| NY-359344 | 10642 | Unviewed | 6/12/2022 6:37 MMS/WH/ | FALSE | 0 B5A14F4F( | 15129700816 | 15129700816, 447375312636, 49176 | android | text | FALSE | 919819049444-1387902877 | | | B5A14F4F08D7B4D455FFD411377CDB65 |
| NY-359344 | 10627 | Unviewed | 6/12/2022 6:41 MMS/WH/ | FALSE | 0 3EB0B89E | 17162171084 | 15129700816 | web | text | FALSE | | | | 3EB0B89E8CA98F987777 |
| NY-359344 | 10650 | Unviewed | 6/12/2022 6:58 MMS/WH/ | FALSE | 0 3EB09C99( | 15129700816 | 9.19821E+11 | web | reaction | FALSE | 919650743636-1455791863 | | | 3EB09C99EA53EB85DD37 |
| NY-359344 | 10655 | Unviewed | 6/12/2022 6:58 MMS/WH/ | FALSE | 0 3EB0AADE | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | | 3EB0AADE8E779CEFD826 |
| NY-359344 | 10654 | Unviewed | 6/12/2022 6:58 MMS/WH/ | FALSE | 0 3EB03444! | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | | 3EB0344E951CA39CD6CB |
| NY-359344 | 10656 | Unviewed | 6/12/2022 6:58 MMS/WH/ | FALSE | 0 3EB0E009( | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | | 3EB0E009CFF814FAFF8D |
| NY-359344 | 10646 | Unviewed | 6/12/2022 7:00 MMS/WH/ | FALSE | 0 3EB06218- | 15129700816 | 12017471043, 12092481615, 151297 | web | text | FALSE | 1.2E+17 | | | 3EB062184F478F35F4D5 |
| NY-359344 | 10648 | Unviewed | 6/12/2022 7:01 MMS/WH/ | FALSE | 0 3EB0F6FEE | 15129700816 | 12017471043, 12092481615, 151297 | web | text | FALSE | 1.2E+17 | | | 3EB0F6FEBDC46B620103 |
| NY-359344 | 10645 | Unviewed | 6/12/2022 7:01 MMS/WH/ | FALSE | 0 3EB064F6/ | 15129700816 | 12017471043, 12092481615, 151297 | web | text | FALSE | 1.2E+17 | | | 3EB064F6A8946E8967F4 |
| NY-359344 | 10647 | Unviewed | 6/12/2022 7:02 MMS/WH/ | FALSE | 0 3EB0D98B | 15129700816 | 12017471043, 12092481615, 151297 | web | text | FALSE | 1.2E+17 | | | 3EB0D98B2C21F9D46F7D |
| NY-359344 | 10649 | Unviewed | 6/12/2022 7:03 MMS/WH/ | FALSE | 0 3EB0CC6A | 15129700816 | 12017471043, 12092481615, 151297 | web | text | FALSE | 1.2E+17 | | | 3EB0CC6A692495907D1F |
| NY-359344 | 10659 | Unviewed | 6/12/2022 7:04 MMS/WH/ | FALSE | 0 3EB06512( | 15129700816 | 15129700816, 1847907087?, 919820 | web | text | FALSE | 1.2E+17 | | | 3EB06512DECEF8D03405 |
| NY-359344 | 10658 | Unviewed | 6/12/2022 7:04 MMS/WH/ | FALSE | 0 3EB09C17( | 15129700816 | 15129700816, 1847907087?, 919820 | web | text | FALSE | 1.2E+17 | | | 3EB09C17B67C848618BA |
| NY-359344 | 10652 | Unviewed | 6/12/2022 7:06 MMS/WH/ | FALSE | 0 74458CC8( | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | | | 74458CC88864A8A55329040D36A9200( |
| NY-359344 | 10651 | Unviewed | 6/12/2022 7:07 MMS/WH/ | FALSE | 0 DFC20705 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | | | DFC207051EFEF7E9880CEE133DFA69E/ |
| NY-359344 | 10660 | Unviewed | 6/12/2022 7:07 MMS/WH/ | FALSE | 0 3EB09387( | 15129700816 | 15129700816, 1847907087?, 919820 | web | text | FALSE | 1.2E+17 | | | 3EB09387641446CBCA14F |
| NY-359344 | 10657 | Unviewed | 6/12/2022 7:08 MMS/WH/ | FALSE | 0 3EB0F536( | 15129700816 | 9.19601E+11 | web | text | FALSE | | | | 3EB0F536EF6014548483 |
| NY-359344 | 10653 | Unviewed | 6/12/2022 7:15 MMS/WH/ | FALSE | 0 D26E59C2 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | | | D26E59C23A8FAD80F5B2164C304AC612 |
| NY-359344 | 10603 | Unviewed | 6/12/2022 7:21 MMS/WH/ | FALSE | 0 BB1C7F54( | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | BB1C7F54C22EFDC6E7E9D6E338695ECF |
| NY-359344 | 10596 | Unviewed | 6/12/2022 7:23 MMS/WH/ | FALSE | 0 6D48375D | 9.19601E+11 | 15129700816 | android | text | FALSE | | | | 6D48375DFB4EEA5FE0A857B85706913/ |
| NY-359344 | 10599 | Unviewed | 6/12/2022 7:29 MMS/WH/ | FALSE | 0 F3EEF31D/ | 15129700816 | 9.19601E+11 | android | text | FALSE | | | | F3EEF31DAEC4AEBD8582C5897F48465E |
| NY-359344 | 10600 | Unviewed | 6/12/2022 7:30 MMS/WH/ | FALSE | 0 14A93E7C( | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 14A93E7C0A6B728F4147746C35DEAD07 |
| NY-359344 | 10597 | Unviewed | 6/12/2022 7:30 MMS/WH/ | FALSE | 0 9301B3DF | 9.19601E+11 | 15129700816 | android | text | FALSE | | | | 9301B3DF2D79CB96B0235OE7686B87D3 |
| NY-359344 | 10598 | Unviewed | 6/12/2022 7:30 MMS/WH/ | FALSE | 0 59840E08( | 15129700816 | 9.19601E+11 | android | reaction | FALSE | | | | 59840E0884F5890073C88EF3E037B5C1 |
| NY-359344 | 10606 | Unviewed | 6/12/2022 7:32 MMS/WH/ | FALSE | 0 1B795E1D | 15129700816 | 12819080320, 15126596284, 151266 | android | reaction | FALSE | 15126623901-160521479C | | | 1B795E1D8AC3C3A4B7D03D8A739BD293 |
| NY-359344 | 10605 | Unviewed | 6/12/2022 7:32 MMS/WH/ | FALSE | 0 87C8F4944 | 15129700816 | 9.1982E+11 | android | url | FALSE | | | | 87C8F49464FB6E6AD3EC02518A349F17 |
| NY-359344 | 10604 | Unviewed | 6/12/2022 7:32 MMS/WH/ | FALSE | 0 87C8F4944 | 15129700816 | 9.1982E+11 | android | url | FALSE | | | | 87C8F49464FB6E6AD3EC02518A349F17 |
| NY-359344 | 10609 | Unviewed | 6/12/2022 7:51 MMS/WH/ | FALSE | 0 094BE1C7( | 15129700816 | 15124579081 | android | url | FALSE | | | | 094BE1C7BE4E8F8C9C0A995C33B07A74 |
| NY-359344 | 10601 | Unviewed | 6/12/2022 7:51 MMS/WH/ | FALSE | 0 8E6E49DF! | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 8E6E49DF5C9DDD4AC85C0F28DE86EDF3 |
| NY-359344 | 10607 | Unviewed | 6/12/2022 7:59 MMS/WH/ | FALSE | 0 3EB0BA05 | 15129700816 | 15129700816, 18327780630, 197295 | web | text | FALSE | 919650743636-1455791863 | | | 3EB0BA0510FE6DEA0B01 |
| NY-359344 | 10608 | Unviewed | 6/12/2022 8:00 MMS/WH/ | FALSE | 0 3EB0F5ED( | 15129700816 | 15129700816, 18327780630, 197295 | web | text | FALSE | 919650743636-1455791863 | | | 3EB0F5EDD9120AE38F4A |
| NY-359344 | 10602 | Unviewed | 6/12/2022 8:03 MMS/WH/ | FALSE | 0 3EB0101B | 15129700816 | 9.19821E+11 | web | text | FALSE | | | | 3EB0101B1BC90D540C79 |
| NY-359344 | 10610 | Unviewed | 6/12/2022 8:03 MMS/WH/ | FALSE | 0 3EB0EDC3 | 15129700816 | 15129700816, 1847907087?, 919820 | web | text | FALSE | 1.2E+17 | | | 3EB0EDC32804ACCFC784 |
| NY-359344 | 10685 | Unviewed | 6/12/2022 8:39 MMS/WH/ | FALSE | 0 0D45A689 | 9.198E+11 | 15129700816 | android | vcard | FALSE | | | | 0D45A689610DF8595DA9F7E6A2F6446E |
| NY-359344 | 10704 | Unviewed | 6/12/2022 10:03 MMS/WH/ | FALSE | 0 AE7A6ADC | 15129700816 | 9.1992E+11 | android | text | FALSE | | | | AE7A6AD049A36D86DDCEACD5C1203BA1 |
| NY-359344 | 10703 | Unviewed | 6/12/2022 10:03 MMS/WH/ | FALSE | 0 180D37B5 | 15129700816 | 9.1992E+11 | android | text | FALSE | | | | 180D37B52104384CF2B520BF2E61590? |
| NY-359344 | 10706 | Unviewed | 6/12/2022 10:09 MMS/WH/ | FALSE | 0 5F9D431E( | 15129700816 | 15129700816, 919601175960, 91982 | android | text | FALSE | | | | 5F9D431E0956F8721B15136AF365F2A( |
| NY-359344 | 10705 | Unviewed | 6/12/2022 10:09 MMS/WH/ | FALSE | 0 9BE6D12B | 15129700816 | 15129700816, 919601175960, 91982 | android | text | FALSE | 1.2E+17 | | | 9BE6D12B0A7075405405418A06D1D52FC |
| NY-359344 | 10707 | Unviewed | 6/12/2022 10:09 MMS/WH/ | FALSE | 0 472198D2 | 15129700816 | 15129700816, 919601175960, 91982 | android | text | FALSE | 1.2E+17 | | | 472198D2FBA40F80D2768E50D26148F( |
| NY-359344 | 10730 | Unviewed | 6/12/2022 10:46 MMS/WH/ | FALSE | 0 292D4CDE | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 292D4CDED7B88137CF6D64E003950A62 |
| NY-359344 | 10731 | Unviewed | 6/12/2022 11:02 MMS/WH/ | FALSE | 0 2A809004 | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 2A809004AF7216A8ECEBC17E567D83C3 |
| NY-359344 | 10733 | Unviewed | 6/12/2022 10:47 MMS/WH/ | FALSE | 0 70594C04( | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 70594C0460703EC66B0E3F37680661577 |
| NY-359344 | 10732 | Unviewed | 6/12/2022 11:05 MMS/WH/ | FALSE | 0 F927B881( | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | F927B8B1D0AA9528A1C6D6C0D9D02E78 |
| NY-359344 | 10735 | Unviewed | 6/12/2022 11:05 MMS/WH/ | FALSE | 0 7801F153: | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 7801F1531243B40287E6D9845D967A4( |
| NY-359344 | 10734 | Unviewed | 6/12/2022 11:06 MMS/WH/ | FALSE | 0 70676DF8. | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 70676DF8AB1E20B1BA77E3F611B26FD5 |
| NY-359344 | 10752 | Unviewed | 6/12/2022 11:24 MMS/WH/ | FALSE | 0 0248989A | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 0248989A9606F53294CC5E483D48A3A1 |
| NY-359344 | 10751 | Unviewed | 6/12/2022 11:33 MMS/WH/ | FALSE | 0 73A7A5E7 | 9.19821E+11 | 15129700816 | android | text | FALSE | | | | 73A7A5E7C540A25C83E8551E54473C2E |
| NY-359344 | 10775 | Unviewed | 6/12/2022 13:04 MMS/WH/ | FALSE | 0 3A9C20033 | 9.19822E+11 | 15129700816 | iphone | text | FALSE | | | | 3A9C20039485CC2A0562 |
| NY-359344 | 10795 | Unviewed | 6/12/2022 13:32 MMS/WH/ | FALSE | 0 A8B52B85! | 15129700816 | 12017471043, 12092481615, 151297 | android | text | FALSE | 1.2E+17 | | | A8B52B85558332C7360E0098478BAE73 |
| NY-359344 | 10794 | Unviewed | 6/12/2022 13:43 MMS/WH/ | FALSE | 0 0635787B! | 15129700816 | 15129700816, 18327780630, 197295 | android | reaction | FALSE | 919650743636-1455791863 | | | 0635787B290E01EDBAFDE4DE07E1B5/ |
| NY-359344 | 10802 | Unviewed | 6/12/2022 13:44 MMS/WH/ | FALSE | 0 A1D2EEFD | 15129700816 | 9.19822E+11 | android | text | FALSE | | | | A1D2EEFDA82D0D8A4EF2EFB8A89DDA |
| NY-359344 | 10801 | Unviewed | 6/12/2022 13:51 MMS/WH/ | FALSE | 0 EA3940E9! | 9.19822E+11 | 15129700816 | android | text | FALSE | | | | EA3940E959F5A9795FB4748FA34CF027 |
| NY-359344 | 10803 | Unviewed | 6/12/2022 13:54 MMS/WH/ | FALSE | 0 92C22A54( | 15129700816 | 9.1982E+11 | android | text | FALSE | | | | 92C22A54060899961C1D89CE58289DC |
| NY-359344 | 10804 | Unviewed | 6/12/2022 13:38 MMS/WH/ | FALSE | 0 D932E1B1( | 15129700816 | 9.19822E+11 | android | text | FALSE | | | | D932E11B4AD70D82C601FF1A77577AAA1 |
| NY-359344 | 10800 | Unviewed | 6/12/2022 13:53 MMS/WH/ | FALSE | 0 142547C8( | 15129700816 | 12017471043, 12092481615, 151297 | android | text | FALSE | 1.2E+17 | | | 142547C8C4E7609ADBB3C70D55123206 |
| NY-359344 | 10799 | Unviewed | 6/12/2022 14:18 MMS/WH/ | FALSE | 0 142547C8( | 15129700816 | 12092481615 | android | text | FALSE | 1.2E+17 | | | 142547C8C4E7609ADBB3C70D55123206 |
| NY-359344 | 10796 | Unviewed | 6/12/2022 14:18 MMS/WH/ | FALSE | 0 A8B52B85! | 15129700816 | 12092481615 | android | text | FALSE | 1.2E+17 | | | A8B52B85558332C7360E0098478BAE73 |
| NY-359344 | 10797 | Unviewed | 6/12/2022 14:18 MMS/WH/ | FALSE | 0 A8B52B85! | 15129700816 | 12092481615 | android | text | FALSE | 1.2E+17 | | | A8B52B85558332C7360E0098478BAE73 |

| ID | Item | Date/Time | Type | Flag | Hash ID | From | To | Platform | Msg Type | Flag2 | Group ID | Long Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 10798 Unviewed | 6/12/2022 14:18 MMS/WH | FALSE | 0 142547C8 | 15129700816 | 12092481615 | android | text | FALSE | 1.2E+17 | 142547C8C4E7609ADBB3C70D55123208 |
| NY-359344 | 10833 Unviewed | 6/12/2022 14:27 MMS/WH | FALSE | 0 0834D868 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 0834D868B894D5E1A5E525D48F334555 |
| NY-359344 | 10834 Unviewed | 6/12/2022 14:27 MMS/WH | FALSE | 0 A48763C6 | 15129700816 | 9.1982E+11 | android | text | FALSE | | A48763C6CA7458017B6F8D3AA2DC7841 |
| NY-359344 | 10831 Unviewed | 6/12/2022 15:11 MMS/WH | FALSE | 0 6889F3FF | 15129700816 | 15129700816 | android | text | FALSE | | 6889F3FF2F9D5740CEA71628700680C3 |
| NY-359344 | 10832 Unviewed | 6/12/2022 15:11 MMS/WH | FALSE | 0 829D5276 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 829D5276AB30057DE9334CA69C5ED951 |
| NY-359344 | 10888 Unviewed | 6/12/2022 15:37 MMS/WH | FALSE | 0 1805D866 | 9.1982E+11 | 15129700816 | android | image | FALSE | | 1805D866C39E7808931355 1CF50222CA |
| NY-359344 | 10851 Unviewed | 6/12/2022 17:19 MMS/WH | FALSE | 0 AE8E9BBF | 15129700816 | 18479070877 | android | ptt | FALSE | | AE8E9BBFF6D6A0B031D2425CF8DBC1F |
| NY-359344 | 10864 Unviewed | 6/12/2022 17:56 MMS/WH | FALSE | 0 3A8D74DC | 9.1992E+11 | 15129700816 | iphone | text | FALSE | | 3A8D74D0D69C344A72005 |
| NY-359344 | 10947 Unviewed | 6/13/2022 2:45 MMS/WH | FALSE | 0 ACF4C07D | 15129700816 | 9.1992E+11 | android | text | FALSE | | ACF4C07D371D881C5652E09970C0608E |
| NY-359344 | 10950 Unviewed | 6/13/2022 2:45 MMS/WH | FALSE | 0 ABF5F239 | 15129700816 | 9.1992E+11 | android | text | FALSE | | ABF5F239CE9350EE29E0B56125E617EE |
| NY-359344 | 10949 Unviewed | 6/13/2022 2:48 MMS/WH | FALSE | 0 3A640E35 | 9.1992E+11 | 15129700816 | iphone | text | FALSE | | 3A640E3598BD276D2920 |
| NY-359344 | 10948 Unviewed | 6/13/2022 2:52 MMS/WH | FALSE | 0 22232FED | 15129700816 | 9.1992E+11 | android | text | FALSE | | 22232FED0DCC4149F0A2A6031515C08: |
| NY-359344 | 10952 Unviewed | 6/13/2022 2:52 MMS/WH | FALSE | 0 35F2E584 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 35F2E584E4D9DDE2742D117106925C74 |
| NY-359344 | 10953 Unviewed | 6/13/2022 2:53 MMS/WH | FALSE | 0 1382A0FA | 15129700816 | 9.1982E+11 | android | text | FALSE | | 1382A0FA8C90F077977D0D1EE4D992AC |
| NY-359344 | 10951 Unviewed | 6/13/2022 2:54 MMS/WH | FALSE | 0 3AE1F585 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3AE1F5855C3DD330145C |
| NY-359344 | 10970 Unviewed | 6/13/2022 5:00 MMS/WH | FALSE | 0 D313E490 | 15129700816 | 18479070877 | android | url | FALSE | | D313E49033575B8A4D9CD63EDAB96F6A |
| NY-359344 | 10989 Unviewed | 6/13/2022 5:00 MMS/WH | FALSE | 0 AE797AD6 | 18479070877 | 15129700816 | android | text | FALSE | | AE797AD6D15607F71A7F1B7D17650 7F3 |
| NY-359344 | 10988 Unviewed | 6/13/2022 5:07 MMS/WH | FALSE | 0 2E3D3CC1 | 15129700816 | 18479070877 | android | text | FALSE | | 2E3D3CC112A786BC61067964DC6923DE |
| NY-359344 | 10991 Unviewed | 6/13/2022 5:08 MMS/WH | FALSE | 0 3EB09C99 | 15129700816 | 9.1982 1E+11 | web | reaction | FALSE | 919650743636-1455791863 | 3EB09C99EA53E8B5DD37 |
| NY-359344 | 10990 Unviewed | 6/13/2022 5:08 MMS/WH | FALSE | 0 DC10600S | 18479070877 | 15129700816 | android | text | FALSE | | DC10600598E8279749F128C714762121 |
| NY-359344 | 10992 Unviewed | 6/13/2022 5:14 MMS/WH | FALSE | 0 3EB0A238 | 15129700816 | 9.1992E+11 | web | text | FALSE | | 3EB0A238390E0AD4DD88C |
| NY-359344 | 11009 Unviewed | 6/13/2022 5:44 MMS/WH | FALSE | 0 3EB0B9B8 | 15129700816 | 9.1982 1E+11 | web | text | FALSE | | 3EB0B9B83699E750E283 |
| NY-359344 | 11010 Unviewed | 6/13/2022 5:44 MMS/WH | FALSE | 0 3EB09564 | 15129700816 | 9.1982 1E+11 | web | text | FALSE | | 3EB09564 81FC937612AE |
| NY-359344 | 11017 Unviewed | 6/13/2022 5:48 MMS/WH | FALSE | 0 97D7544D | 15129700816 | 9.1992E+11 | android | text | FALSE | | 97D75440BF1073FE64F0B39141FBE46C |
| NY-359344 | 11008 Unviewed | 6/13/2022 6:04 MMS/WH | FALSE | 0 3EB08609 | 15129700816 | 17327371694 | web | text | FALSE | | 3EB08609140B880C8C72 |
| NY-359344 | 11020 Unviewed | 6/13/2022 6:04 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 12012058832, 12019368602, 121447 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDD86D0D27A8CA5 |
| NY-359344 | 11023 Unviewed | 6/13/2022 6:04 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 19085483464 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDD86D0D27ABCA5 |
| NY-359344 | 11022 Unviewed | 6/13/2022 6:04 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 19085483464 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDD86D0D27ABCA5 |
| NY-359344 | 11021 Unviewed | 6/13/2022 6:04 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 19085483464 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDD86D0D27ABCA5 |
| NY-359344 | 11011 Unviewed | 6/13/2022 6:12 MMS/WH | FALSE | 0 3EB0E0CD | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0E0CDB61557A393E9 |
| NY-359344 | 11012 Unviewed | 6/13/2022 6:12 MMS/WH | FALSE | 0 3EB0E0CD | 15129700816 | 919601175960, 919820098313, 9198 | web | text | FALSE | 1.2E+17 | 3EB0E0CDB61557A393E9 |
| NY-359344 | 11019 Unviewed | 6/13/2022 6:22 MMS/WH | FALSE | 0 3A6BC7BF | 9.1992E+11 | 15129700816 | iphone | text | FALSE | | 3A6BC7BF532420A629EE |
| NY-359344 | 11018 Unviewed | 6/13/2022 6:22 MMS/WH | FALSE | 0 3EB04CC0 | 15129700816 | 9.1992E+11 | web | text | FALSE | | 3EB04CC0E34EFF6C4EBE |
| NY-359344 | 11015 Unviewed | 6/13/2022 6:31 MMS/WH | FALSE | 0 3EB0D957 | 15129700816 | 15129700816, 919601173960, 91982 | web | image | FALSE | 1.2E+17 | 3EB0D957D0AE4A2200F6 |
| NY-359344 | 11013 Unviewed | 6/13/2022 6:32 MMS/WH | FALSE | 0 3EB0AC71 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0AC71ACD957EF608D |
| NY-359344 | 11016 Unviewed | 6/13/2022 6:36 MMS/WH | FALSE | 0 DCF3A84C | 15129700816 | 15129700816, 919601175960, 91982 | android | reaction | FALSE | 1.2E+17 | DCF3A84C5152E5F3A5CA4B018C164DCF |
| NY-359344 | 11014 Unviewed | 6/13/2022 6:41 MMS/WH | FALSE | 0 98372CC9 | 15129700816 | 15129700816, 919601175960, 91982 | android | text | FALSE | 1.2E+17 | 98372CC916248606042323BDC20D9C5C |
| NY-359344 | 11034 Unviewed | 6/13/2022 6:43 MMS/WH | FALSE | 0 3EB0A692 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0A69235E9A86710F9 |
| NY-359344 | 11035 Unviewed | 6/13/2022 6:44 MMS/WH | FALSE | 0 3EB04F12 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB04F12D3694D093431 |
| NY-359344 | 11037 Unviewed | 6/13/2022 6:44 MMS/WH | FALSE | 0 3EB0E523 | 15129700816 | 15129700816, 919601175960, 91982 | web | reaction | FALSE | 1.2E+17 | 3EB0E523E073FF9BFC07 |
| NY-359344 | 11036 Unviewed | 6/13/2022 6:45 MMS/WH | FALSE | 0 3EB046C4 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB046C43AE3CAB5DEEF |
| NY-359344 | 11038 Unviewed | 6/13/2022 6:45 MMS/WH | FALSE | 0 3EB0CF56 | 15129700816 | 15129700816, 919601175960, 91982 | web | reaction | FALSE | 1.2E+17 | 3EB0CF566261 1FF3246F |
| NY-359344 | 11050 Unviewed | 6/13/2022 6:48 MMS/WH | FALSE | 0 3EB0290F | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB029DFEE292B9100C4 |
| NY-359344 | 11054 Unviewed | 6/13/2022 6:50 MMS/WH | FALSE | 0 3EB05083 | 15129700816 | 18482191964 | web | text | FALSE | | 3EB05083 13F6C3247A9E |
| NY-359344 | 11053 Unviewed | 6/13/2022 6:51 MMS/WH | FALSE | 0 3EB00845 | 15129700816 | 18482191964 | web | text | FALSE | | 3EB00845BA37BB14066E |
| NY-359344 | 11041 Unviewed | 6/13/2022 6:57 MMS/WH | FALSE | 0 3EB03453 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB03453FAEB10381 31F |
| NY-359344 | 11039 Unviewed | 6/13/2022 6:57 MMS/WH | FALSE | 0 3EB0E1CE | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0E1CE48D14A54843D |
| NY-359344 | 11040 Unviewed | 6/13/2022 6:57 MMS/WH | FALSE | 0 3EB0D1D6 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0D1D65F45CDBFDA1C |
| NY-359344 | 11042 Unviewed | 6/13/2022 6:58 MMS/WH | FALSE | 0 3EB00CF4 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB00CF400C4B62E05FE |
| NY-359344 | 11047 Unviewed | 6/13/2022 6:58 MMS/WH | FALSE | 0 3EB02239 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB02239866B954B92FB |
| NY-359344 | 11043 Unviewed | 6/13/2022 6:59 MMS/WH | FALSE | 0 3EB07486 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB07486C55CC6352725 |
| NY-359344 | 11048 Unviewed | 6/13/2022 7:00 MMS/WH | FALSE | 0 3EB06A39 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB06A39A7A266BD3C72 |
| NY-359344 | 11044 Unviewed | 6/13/2022 7:02 MMS/WH | FALSE | 0 3EB08833 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB08833C913174AC610 |
| NY-359344 | 11051 Unviewed | 6/13/2022 7:02 MMS/WH | FALSE | 0 3EB0AF5F | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0AF5F6D13A28078EC |
| NY-359344 | 11045 Unviewed | 6/13/2022 7:02 MMS/WH | FALSE | 0 3EB0B054 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0B054 4E8AE38F725E |
| NY-359344 | 11049 Unviewed | 6/13/2022 7:02 MMS/WH | FALSE | 0 3EB0E0CD | 15129700816 | 9.1867E+11 | web | text | FALSE | 1.2E+17 | 3EB0E0CDB61557A393E9 |
| NY-359344 | 11046 Unviewed | 6/13/2022 7:03 MMS/WH | FALSE | 0 3EB0C968 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0C968CADE2C831F25 |
| NY-359344 | 11052 Unviewed | 6/13/2022 7:05 MMS/WH | FALSE | 0 3EB00097 | 15129700816 | 15129700816, 919601175960, 91982 | web | text | FALSE | 1.2E+17 | 3EB0009798DEA7898FA1 |
| NY-359344 | 11071 Unviewed | 6/13/2022 8:02 MMS/WH | FALSE | 0 3EB07700 | 15129700816 | 15129700816, 919601175960, 91982 | web | image | FALSE | | 3EB07700C688A378F482 |
| NY-359344 | 11072 Unviewed | 6/13/2022 8:02 MMS/WH | FALSE | 0 3EB08445 | 15129700816 | 15129700816, 919601175960, 91982 | web | image | FALSE | 1.2E+17 | 3EB08445F9487A210904 |
| NY-359344 | 11078 Unviewed | 6/13/2022 8:04 MMS/WH | FALSE | 0 64E3CF27 | 9.1982E+11 | 15129700816 | android | url | FALSE | | 64E3CF27C7841313239F6B1F8CEED3: |
| NY-359344 | 11077 Unviewed | 6/13/2022 8:04 MMS/WH | FALSE | 0 D5989857 | 9.1982E+11 | 15129700816 | android | url | FALSE | | D5989857CE0514B55D181402CF0ABD38 |
| NY-359344 | 11079 Unviewed | 6/13/2022 8:04 MMS/WH | FALSE | 0 4206FFFA | 9.1982E+11 | 15129700816 | android | url | FALSE | | 4206FFFAE02B4EAA076871F287EF4F1E |
| NY-359344 | 11076 Unviewed | 6/13/2022 8:04 MMS/WH | FALSE | 0 FF6756BC | 9.1982E+11 | 15129700816 | android | url | FALSE | | FF6756BC89692FFFD53D76DA049E4DDC |
| NY-359344 | 11074 Unviewed | 6/13/2022 8:04 MMS/WH | FALSE | 0 AD1554EF | 9.1982E+11 | 15129700816 | android | url | FALSE | | AD1554EFB2D08CD20FDD3F1A45C488AF |
| NY-359344 | 11073 Unviewed | 6/13/2022 8:04 MMS/WH | FALSE | 0 3EB0EB56 | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB0EB56A217F266A29F |
| NY-359344 | 11082 Unviewed | 6/13/2022 8:05 MMS/WH | FALSE | 0 3EB011A9 | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB011A973ACBAF51C94 |
| NY-359344 | 11081 Unviewed | 6/13/2022 8:05 MMS/WH | FALSE | 0 E3B45130 | 15129700816 | 9.1982E+11 | android | text | FALSE | | E3B451308D18AA23D4722857763EF2D0 |
| NY-359344 | 11084 Unviewed | 6/13/2022 8:05 MMS/WH | FALSE | 0 25BC2575 | 9.1982E+11 | 15129700816 | android | text | FALSE | | 25BC2575983812BD7DF6B3883318335E |
| NY-359344 | 11075 Unviewed | 6/13/2022 8:05 MMS/WH | FALSE | 0 3EB01D3C | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB01D3C9C8ED0FB93FC |
| NY-359344 | 11080 Unviewed | 6/13/2022 8:05 MMS/WH | FALSE | 0 3EB05243 | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB05243B1A876694005 |
| NY-359344 | 11085 Unviewed | 6/13/2022 8:05 MMS/WH | FALSE | 0 3EB0B63B | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB0B63B52B1055E2D41 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 11087 | Unviewed | 6/13/2022 8:06 | MMS/WhA | FALSE | 0 41C1206A | 9.1982E+11 | 15129700816 | | android | ptt | FALSE | | 41C1206AC34BF83AA251D240B23444A7 |
| NY-359344 | 11088 | Unviewed | 6/13/2022 8:29 | MMS/WhA | FALSE | 0 3EB0FAAE | 15129700816 | | 9.1982E+11 | web | text | FALSE | | 3EB0FAAE3B13EF11DAB3 |
| NY-359344 | 11083 | Unviewed | 6/13/2022 8:30 | MMS/WhA | FALSE | 0 3EB0CB0B | 15129700816 | | 9.1982E+11 | web | text | FALSE | | 3EB0CB0B5337C97F64E9 |
| NY-359344 | 11086 | Unviewed | 6/13/2022 8:30 | MMS/WhA | FALSE | 0 3EB0C409 | 15129700816 | | 9.1982E+11 | web | text | FALSE | | 3EB0C40907DC81F784BA |
| NY-359344 | 11125 | Unviewed | 6/13/2022 10:25 | MMS/WhA | FALSE | 0 3EB084A1 | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB084A1551A1407C84B |
| NY-359344 | 11127 | Unviewed | 6/13/2022 10:25 | MMS/WhA | FALSE | 0 3EB060AF | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB060AF4EA963A0B468 |
| NY-359344 | 11129 | Unviewed | 6/13/2022 10:26 | MMS/WhA | FALSE | 0 3EB099EE | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB099EE20B0D6A81034 |
| NY-359344 | 11126 | Unviewed | 6/13/2022 10:27 | MMS/WhA | FALSE | 0 3EB0DB4A | 15129700816 | 15129700816, 18479070877, 919820 | | web | document | FALSE | 1.2E+17 | 3EB0DB4A67F25032818A |
| NY-359344 | 11128 | Unviewed | 6/13/2022 10:28 | MMS/WhA | FALSE | 0 3EB09DD3 | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB09DD3F39845882ED3 |
| NY-359344 | 11130 | Unviewed | 6/13/2022 10:29 | MMS/WhA | FALSE | 0 3EB05A79 | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB05A79019AC891ED71 |
| NY-359344 | 11131 | Unviewed | 6/13/2022 10:31 | MMS/WhA | FALSE | 0 3EB0914E | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB0914E863A85497AD4 |
| NY-359344 | 11132 | Unviewed | 6/13/2022 10:31 | MMS/WhA | FALSE | 0 3EB06804 | 15129700816 | 15129700816, 18479070877, 919820 | | web | text | FALSE | 1.2E+17 | 3EB06804080D12E48B60C |
| NY-359344 | 11171 | Unviewed | 6/13/2022 12:35 | MMS/WhA | FALSE | 0 25492C57 | 15129700816 | 12019368602, 12103240282, 132354 | | android | text | FALSE | 19729713300-1507826598 | 25492C57FE34C8A9C365530454B42D3 |
| NY-359344 | 11156 | Unviewed | 6/13/2022 12:53 | MMS/WhA | FALSE | 0 CF1B5EB3 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | CF1B5EB35838323ECA2F0F48CEACA02D3 |
| NY-359344 | 11159 | Unviewed | 6/13/2022 12:53 | MMS/WhA | FALSE | 0 D83EEFF2 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | D83EEFF2CC8D0CB9B18738256A8774DF |
| NY-359344 | 11158 | Unviewed | 6/13/2022 13:33 | MMS/WhA | FALSE | 0 631B22EF | 15129700816 | 9.19821E+11 | | android | text | FALSE | | 631B22EF01A02FE7B817B9072913874E |
| NY-359344 | 11157 | Unviewed | 6/13/2022 13:34 | MMS/WhA | FALSE | 0 E10CED4F | 15129700816 | 9.19821E+11 | | android | text | FALSE | | E10CED4F1C22690921DC8779AFF74D64 |
| NY-359344 | 11184 | Unviewed | 6/13/2022 14:26 | MMS/WhA | FALSE | 0 CD92D07F | 9.19821E+11 | 15129700816 | | android | text | FALSE | | CD92D07F65A93ECFA365B3DE2E958D11 |
| NY-359344 | 11185 | Unviewed | 6/13/2022 14:32 | MMS/WhA | FALSE | 0 6A01C399 | 15129700816 | 15124579081 | | android | text | FALSE | | 6A01C39967FC7C55D1DAA963E8FEB955 |
| NY-359344 | 11187 | Unviewed | 6/13/2022 14:33 | MMS/WhA | FALSE | 0 2A894EFB | 15129700816 | 12019368602, 12103240282, 132354 | | android | reaction | FALSE | 19729713300-1507826598 | 2A894EFB5A6AC563702E1F48D9C9C76F |
| NY-359344 | 11186 | Unviewed | 6/13/2022 14:46 | MMS/WhA | FALSE | 0 02329F22 | 15129700816 | 12019368602, 12103240282, 132354 | | android | text | FALSE | 19729713300-1507826598 | 02329F2273C96EB50DD31153BEFBD30A |
| NY-359344 | 11215 | Unviewed | 6/13/2022 15:07 | MMS/WhA | FALSE | 0 3EB08587 | 9.19821E+11 | 15129700816 | | web | text | FALSE | | 3EB08587338661C0F9A25 |
| NY-359344 | 11212 | Unviewed | 6/13/2022 15:08 | MMS/WhA | FALSE | 0 F07A4919 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | F07A4919DF69E7FE57D42EC2937634DE |
| NY-359344 | 11213 | Unviewed | 6/13/2022 15:08 | MMS/WhA | FALSE | 0 3EB06016 | 15129700816 | 9.19821E+11 | | web | text | FALSE | | 3EB06016C0676812DDDD |
| NY-359344 | 11214 | Unviewed | 6/13/2022 15:08 | MMS/WhA | FALSE | 0 2EF245A1 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | 2EF245A1D991C071D0ADA80FD882913F |
| NY-359344 | 11216 | Unviewed | 6/13/2022 15:14 | MMS/WhA | FALSE | 0 CEC12637 | 9.19821E+11 | 15129700816 | | android | text | FALSE | | CEC12637393278S A652EBA281DB40D64 |
| NY-359344 | 11218 | Unviewed | 6/13/2022 15:15 | MMS/WhA | FALSE | 0 B750377B | 15129700816 | 9.19821E+11 | | android | text | FALSE | | B750377BFFEBD6309895D7C954CC1017 |
| NY-359344 | 11217 | Unviewed | 6/13/2022 15:15 | MMS/WhA | FALSE | 0 51034098 | 15129700816 | 9.19821E+11 | | android | text | FALSE | | 51034098E1E3CDA85691FD34CF67AF7C |
| NY-359344 | 11294 | Unviewed | 6/13/2022 16:03 | MMS/WhA | FALSE | 0 3A867A61 | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3A867A612849DD6BC57F |
| NY-359344 | 11293 | Unviewed | 6/13/2022 16:03 | MMS/WhA | FALSE | 0 3AC36FB3 | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3AC36FB360E82C47 4E0C |
| NY-359344 | 11295 | Unviewed | 6/13/2022 16:03 | MMS/WhA | FALSE | 0 3A649865 | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3A649865766A820C31D5 |
| NY-359344 | 11254 | Unviewed | 6/13/2022 16:57 | MMS/WhA | FALSE | 0 3EB09975 | 17133207868 | 15129700816 | | web | text | FALSE | | 3EB09975220013DBE8A3 |
| NY-359344 | 11255 | Unviewed | 6/13/2022 16:57 | MMS/WhA | FALSE | 0 3EB06256 | 17133207868 | 15129700816 | | web | text | FALSE | | 3EB062566A2A9A636B795 |
| NY-359344 | 11306 | Unviewed | 6/13/2022 18:09 | MMS/WhA | FALSE | 0 3A312180 | 9.1992E+11 | 15129700816 | | iphone | text | FALSE | | 3A312180B6C8E478A327 |
| NY-359344 | 11317 | Unviewed | 6/13/2022 19:17 | MMS/WhA | FALSE | 0 8678324F | 15129700816 | 9.1992E+11 | | android | text | FALSE | | 8678324FDC21D4157FD49A3078720BFA |
| NY-359344 | 11319 | Unviewed | 6/13/2022 19:17 | MMS/WhA | FALSE | 0 BF3DCC09 | 15129700816 | 9.1992E+11 | | android | text | FALSE | | BF3DCC090FA78640BCFCF70C2CA75537 |
| NY-359344 | 11318 | Unviewed | 6/13/2022 19:18 | MMS/WhA | FALSE | 0 58913757 | 15129700816 | 9.1992E+11 | | android | text | FALSE | | 589137572D44A623FD8D80D715095F05 |
| NY-359344 | 11320 | Unviewed | 6/13/2022 19:18 | MMS/WhA | FALSE | 0 CA443B6E | 15129700816 | 9.1992E+11 | | android | text | FALSE | | CA443B6EF76ECFDD0294E1D68CE5625S |
| NY-359344 | 11321 | Unviewed | 6/13/2022 19:18 | MMS/WhA | FALSE | 0 C62919AA | 15129700816 | 9.1992E+11 | | android | text | FALSE | | C62919AA02FBAA2ECADF8D20E310C0F5 |
| NY-359344 | 11332 | Unviewed | 6/13/2022 19:58 | MMS/WhA | FALSE | 0 CC10BFFD | 15129700816 | 17133207868 | | android | text | FALSE | | CC10BFFD51DEAF83FDC549DA970018BC |
| NY-359344 | 11337 | Unviewed | 6/14/2022 1:22 | MMS/WhA | FALSE | 0 3AE3B91F | 9.1992E+11 | 15129700816 | | iphone | text | FALSE | | 3AE3B91FA305A326467D |
| NY-359344 | 11343 | Unviewed | 6/14/2022 2:50 | MMS/WhA | FALSE | 0 2A894EFB | 15129700816 | 9.19819E+11 | | android | reaction | FALSE | 19729713300-1507826598 | 2A894EFB5A6AC563702E1F48D9C9C76F |
| NY-359344 | 11344 | Unviewed | 6/14/2022 2:52 | MMS/WhA | FALSE | 0 2F7C0177 | 15129700816 | 13235472772, 15125767707, 151259 | | android | gif | FALSE | 13235472772-1595772192 | 2F7C0177E26D357FA53BC00D67B4D37C |
| NY-359344 | 11357 | Unviewed | 6/14/2022 3:07 | MMS/WhA | FALSE | 0 B267AE84 | 15129700816 | 9.1982E+11 | | android | text | FALSE | | B267AE8435E5625889E3326C72C6BFB7 |
| NY-359344 | 11358 | Unviewed | 6/14/2022 3:29 | MMS/WhA | FALSE | 0 231FB80C | 15129700816 | 13235472772, 15125767707, 151259 | | android | url | FALSE | 13235472772-1595772192 | 231FB80C9C41EA8804965 4D37FCDD175 |
| NY-359344 | 11360 | Unviewed | 6/14/2022 3:52 | MMS/WhA | FALSE | 0 1ACD7AC1 | 15129700816 | | 18479070877 | android | text | FALSE | | 1ACD7AC1DDBF1210742788540448C23F5 |
| NY-359344 | 11359 | Unviewed | 6/14/2022 3:52 | MMS/WhA | FALSE | 0 62939C3A | 15129700816 | | 18479070877 | android | text | FALSE | | 62939C3AEA DE434E4410D91B7B60B772 |
| NY-359344 | 11361 | Unviewed | 6/14/2022 3:56 | MMS/WhA | FALSE | 0 67409C57 | 15129700816 | 9.1982E+11 | | android | url | FALSE | | 67409C573330CD07F812349754A23210 |
| NY-359344 | 11373 | Unviewed | 6/14/2022 4:09 | MMS/WhA | FALSE | 0 2C5D42E6 | 15129700816 | | 18479070877 | android | text | FALSE | | 2C5D42E6B934884BA218D87F881532E5 |
| NY-359344 | 11374 | Unviewed | 6/14/2022 4:09 | MMS/WhA | FALSE | 0 CE367E83 | 15129700816 | | 18479070877 | android | text | FALSE | | CE367E83CD8653E2127CFD10BA72A88A |
| NY-359344 | 11375 | Unviewed | 6/14/2022 4:09 | MMS/WhA | FALSE | 0 1609FE17 | 15129700816 | | 18479070877 | android | text | FALSE | | 1609FE1729AFFC5FBA98E98748EDF745 |
| NY-359344 | 11376 | Unviewed | 6/14/2022 4:09 | MMS/WhA | FALSE | 0 1FF1AD3F | 15129700816 | | 18479070877 | android | text | FALSE | | 1FF1AD3F5B68BCFF19C10B8C258F4CA1 |
| NY-359344 | 11380 | Unviewed | 6/14/2022 4:26 | MMS/WhA | FALSE | 0 8EBB74FB | 15129700816 | 9.19834E+11 | | android | text | FALSE | | 8EBB74FB1D4DBEF4CD55D43A8E697944 |
| NY-359344 | 11379 | Unviewed | 6/14/2022 4:26 | MMS/WhA | FALSE | 0 AC58B3E6 | 15129700816 | 9.19834E+11 | | android | text | FALSE | | AC58B3E683AD7D0CCAFCD3BE20E93419 |
| NY-359344 | 11385 | Unviewed | 6/14/2022 4:28 | MMS/WhA | FALSE | 0 ECE79B07 | 15129700816 | 9.19834E+11 | | android | text | FALSE | | ECE79B07C18DCB995CE436360002BC45 |
| NY-359344 | 11383 | Unviewed | 6/14/2022 4:28 | MMS/WhA | FALSE | 0 32988787 | 9.19834E+11 | 15129700816 | | android | text | FALSE | | 32988787F838CF645D41B2C2036A18A5 |
| NY-359344 | 11381 | Unviewed | 6/14/2022 4:28 | MMS/WhA | FALSE | 0 B32F9B8C | 9.19834E+11 | 15129700816 | | android | image | FALSE | | B32F9B8CAD7D5D9FE18579942CD9FCF4 |
| NY-359344 | 11386 | Unviewed | 6/14/2022 4:29 | MMS/WhA | FALSE | 0 CC1E82CA | 15129700816 | 9.19834E+11 | | android | text | FALSE | | CC1E82CAF21277FFD8CB242E97C74B7C |
| NY-359344 | 11378 | Unviewed | 6/14/2022 4:29 | MMS/WhA | FALSE | 0 8001 7F9CI | 15129700816 | 9.19834E+11 | | android | text | FALSE | | 80017F9CEF0FABF5279DC5B6D65D80A5 |
| NY-359344 | 11384 | Unviewed | 6/14/2022 4:29 | MMS/WhA | FALSE | 0 96653E83 | 15129700816 | 9.19834E+11 | | android | text | FALSE | | 96653E83BE868860279C914C2CFX89CC |
| NY-359344 | 11382 | Unviewed | 6/14/2022 4:30 | MMS/WhA | FALSE | 0 C5315BFE | 15129700816 | 9.19834E+11 | | android | text | FALSE | | C5315BFE72F1E57AEF4344FF5A9F83885 |
| NY-359344 | 11390 | Unviewed | 6/14/2022 4:30 | MMS/WhA | FALSE | 0 11EB9B4E | 15129700816 | 9.19834E+11 | | android | text | FALSE | | 11EB9B4E3E13030FBF9548F4A04D75FE |
| NY-359344 | 11387 | Unviewed | 6/14/2022 4:31 | MMS/WhA | FALSE | 0 22EBD314 | 15129700816 | 9.19834E+11 | | android | text | FALSE | | 22EBD31443DE88DE5A6C08E97AB094AE |
| NY-359344 | 11388 | Unviewed | 6/14/2022 4:31 | MMS/WhA | FALSE | 0 6939F1EA | 15129700816 | 9.19834E+11 | | android | text | FALSE | | 6939F1EA1B10AAA00618233E8B80E0AE5 |
| NY-359344 | 11389 | Unviewed | 6/14/2022 5:01 | MMS/WhA | FALSE | 0 B85066E6 | 15129700816 | 9.19834E+11 | | android | text | FALSE | | B85066E6278D3417064D32C8386 7CDF2 |
| NY-359344 | 11377 | Unviewed | 6/14/2022 5:03 | MMS/WhA | FALSE | 0 8D7D165A | 18479070877 | 15129700816 | | android | text | FALSE | | 8D7D165A692431 3E328E812741E5B13C |
| NY-359344 | 11413 | Unviewed | 6/14/2022 5:09 | MMS/WhA | FALSE | 0 93FC06A6 | 15129700816 | 13235472772, 15125767707, 151259 | | android | image | FALSE | 13235472772-1595772192 | 93FC06A660F89F09BFDFA8A8C8F3ECFC |
| NY-359344 | 11411 | Unviewed | 6/14/2022 5:39 | MMS/WhA | FALSE | 0 073A7413 | 9.1982E+11 | 15129700816 | | android | audio | FALSE | | 073A7413D05F80CA1D2AFF0A05D017DC |
| NY-359344 | 11412 | Unviewed | 6/14/2022 5:39 | MMS/WhA | FALSE | 0 58C79378 | 9.1982E+11 | 15129700816 | | android | text | FALSE | | 58C79378765A87972A2407292836A6FA4F |
| NY-359344 | 11410 | Unviewed | 6/14/2022 5:40 | MMS/WhA | FALSE | 0 61F3EB24 | 9.1982E+11 | 15129700816 | | android | vcard | FALSE | | 61F3EB242022D01A493E2F4F109CBB5 |
| NY-359344 | 11440 | Unviewed | 6/14/2022 6:32 | MMS/WhA | FALSE | 0 3EB0AADE | 15129700816 | 9.19821E+11 | | web | text | FALSE | 919820263665-1389780800 | 3EB0AADE8E779CEFD826 |
| NY-359344 | 11436 | Unviewed | 6/14/2022 6:32 | MMS/WhA | FALSE | 0 3EB09C99 | 15129700816 | 9.19821E+11 | | web | reaction | FALSE | 919650743636-1455791863 | 3EB09C99EA53EB85DD37 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 11439 | Unviewed | 6/14/2022 6:32 MMS/WH/ | FALSE | 0 | 3EB0344E5 | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0344E951CA39CD6CB |
| NY-359344 | 11441 | Unviewed | 6/14/2022 6:32 MMS/WH/ | FALSE | 0 | 3EB0E009K | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0E009CFF814FAFF80 |
| NY-359344 | 11438 | Unviewed | 6/14/2022 6:32 MMS/WH/ | FALSE | 0 | 3EB0BA05 | 15129700816 | 9.19821E+11 | web | text | FALSE | 919650743636-1455791863 | | 3EB0BA0510FE6DEA0B01 |
| NY-359344 | 11437 | Unviewed | 6/14/2022 6:32 MMS/WH/ | FALSE | 0 | 3EB0F5ED | 15129700816 | 9.19821E+11 | web | text | FALSE | 919650743636-1455791863 | | 3EB0F5ED09120AE38F4A |
| NY-359344 | 11442 | Unviewed | 6/14/2022 6:38 MMS/WH/ | FALSE | 0 | 6F38CE92 | 9.1982E+11 | 15129700816 | android | audio | FALSE | | | 6F38CE9279D43D86ACC65BB2B1D71665 |
| NY-359344 | 11443 | Unviewed | 6/14/2022 6:41 MMS/WH/ | FALSE | 0 | ED7B787C | 9.1982E+11 | 15129700816 | android | audio | FALSE | | | ED7B787C91E2029CE64F84DDD8A9775C |
| NY-359344 | 11446 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0AADE | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0AADE8E779CEFD826 |
| NY-359344 | 11448 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0E009K | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0E009CFF814FAFF80 |
| NY-359344 | 11447 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0344E5 | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0344E951CA39CD6CB |
| NY-359344 | 11453 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0BA05 | 15129700816 | 9.19821E+11 | web | text | FALSE | 919650743636-1455791863 | | 3EB0BA0510FE6DEA0B01 |
| NY-359344 | 11452 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0F5ED | 15129700816 | 9.19821E+11 | web | text | FALSE | 919650743636-1455791863 | | 3EB0F5ED09120AE38F4A |
| NY-359344 | 11449 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0AADE | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0AADE8E779CEFD826 |
| NY-359344 | 11454 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0BA05 | 15129700816 | 9.19821E+11 | web | text | FALSE | 919650743636-1455791863 | | 3EB0BA0510FE6DEA0B01 |
| NY-359344 | 11450 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0E009K | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0E009CFF814FAFF80 |
| NY-359344 | 11451 | Unviewed | 6/14/2022 7:25 MMS/WH/ | FALSE | 0 | 3EB0344E5 | 15129700816 | 9.19821E+11 | web | text | FALSE | 919820263665-138978080C | | 3EB0344E951CA39CD6CB |
| NY-359344 | 11476 | Unviewed | 6/14/2022 8:39 MMS/WH/ | FALSE | 0 | 6E7FDF4FC | 15129700816 | 9.19834E+11 | android | text | FALSE | | | 6E7FDF4FC1F018D0028820337F6157E |
| NY-359344 | 11477 | Unviewed | 6/14/2022 8:40 MMS/WH/ | FALSE | 0 | BD00C84A | 15129700816 | 9.19834E+11 | android | text | FALSE | | | BD00C84AD96AD402F9239E1A0AD565DA |
| NY-359344 | 11475 | Unviewed | 6/14/2022 8:40 MMS/WH/ | FALSE | 0 | EC09A31Fi | 15129700816 | 9.19834E+11 | android | text | FALSE | | | EC09A31F6BA8FFA7206E27044DFEA811 |
| NY-359344 | 11522 | Unviewed | 6/14/2022 10:37 MMS/WH | FALSE | 0 | 3EB07127 | 15129700816 | 15129700816, 18479070877, 919820 web | | audio | FALSE | 1.2E+17 | | 3EB0712745E89074EAE4 |
| NY-359344 | 11524 | Unviewed | 6/14/2022 10:37 MMS/WH | FALSE | 0 | 3EB09068 | 15129700816 | 15129700816, 18479070877, 919820 web | | text | FALSE | 1.2E+17 | | 3EB09068645A2F39C88C4 |
| NY-359344 | 11523 | Unviewed | 6/14/2022 10:37 MMS/WH | FALSE | 0 | 3EB04BA7 | 15129700816 | 15129700816, 18479070877, 919820 web | | text | FALSE | 1.2E+17 | | 3EB04BA7EBD29FFC989D |
| NY-359344 | 11526 | Unviewed | 6/14/2022 11:09 MMS/WH | FALSE | 0 | 57D2CC7B | 9.19834E+11 | 15129700816 | android | text | FALSE | | | 57D2CC7B200AAC145F862D61E1A5759C |
| NY-359344 | 11525 | Unviewed | 6/14/2022 11:10 MMS/WH | FALSE | 0 | 51BFE388( | 9.19834E+11 | 15129700816 | android | text | FALSE | | | 51BFE3886E03E768E51C92AB00ED73B2 |
| NY-359344 | 11556 | Unviewed | 6/14/2022 11:18 MMS/WH | FALSE | 0 | 3AFF230A | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AFF230A3833A868DF5C |
| NY-359344 | 11552 | Unviewed | 6/14/2022 11:23 MMS/WH | FALSE | 0 | E8110FDD | 15129700816 | 9.19834E+11 | android | reaction | FALSE | | | E8110FDD25BF21BA0B860D859977SD95 |
| NY-359344 | 11553 | Unviewed | 6/14/2022 11:23 MMS/WH | FALSE | 0 | ECCF5F0FE | 15129700816 | 9.19834E+11 | android | text | FALSE | | | ECCF5F0FE978D5S0F86F448FAD749B22 |
| NY-359344 | 11554 | Unviewed | 6/14/2022 11:48 MMS/WH | FALSE | 0 | 77B7124A | 15129700816 | 12017471043, 15129700816, 173226 android | | video | FALSE | 18483911613-1419368452 | | 77B7124AF634C54D95601C3C47F0AEEA |
| NY-359344 | 11555 | Unviewed | 6/14/2022 11:53 MMS/WH | FALSE | 0 | 3B2A20B8 | 15129700816 | 12017471043, 15129700816, 173226 android | | text | FALSE | 18483911613-1419368452 | | 3B2A20B83A2C424D2C575F27066AC6EE |
| NY-359344 | 11644 | Unviewed | 6/14/2022 12:46 MMS/WH | FALSE | 0 | 3A31504D | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A3150403E8E7A218F075 |
| NY-359344 | 11645 | Unviewed | 6/14/2022 12:46 MMS/WH | FALSE | 0 | 3A73302E1 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A73302E644D27BA6417 |
| NY-359344 | 11643 | Unviewed | 6/14/2022 12:46 MMS/WH | FALSE | 0 | 3A4BAD35 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A4BAD35F075F6486C0F |
| NY-359344 | 11595 | Unviewed | 6/14/2022 14:01 MMS/WH | FALSE | 0 | 409010A6 | 15129700816 | 9.19601E+11 | android | text | FALSE | | | 409010A667021A812301A0C5C9C8AEF5 |
| NY-359344 | 11594 | Unviewed | 6/14/2022 14:01 MMS/WH | FALSE | 0 | 8F6B25C1 | 9.19601E+11 | 15129700816 | android | text | FALSE | | | 8F6B25C146A2187AD11BBB0752B892F3 |
| NY-359344 | 11675 | Unviewed | 6/14/2022 14:18 MMS/WH | FALSE | 0 | 65B35A95 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 65B35A95678762078446E591974A5ADF |
| NY-359344 | 11687 | Unviewed | 6/14/2022 14:33 MMS/WH | FALSE | 0 | 3A8CE44B | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A8CE44B8382C76A3CA1 |
| NY-359344 | 11679 | Unviewed | 6/14/2022 14:33 MMS/WH | FALSE | 0 | 3AC1D21A | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AC1D21A9F0EA435E2E9 |
| NY-359344 | 11676 | Unviewed | 6/14/2022 14:34 MMS/WH | FALSE | 0 | 4536AB88 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 4536AB883A25B1297F4037405FF49F6E |
| NY-359344 | 11686 | Unviewed | 6/14/2022 14:34 MMS/WH | FALSE | 0 | AAAAAF1F | 15129700816 | 9.1982E+11 | android | text | FALSE | | | AAAAAF1F56CED065D88FAC4944878DB1 |
| NY-359344 | 11680 | Unviewed | 6/14/2022 14:34 MMS/WH | FALSE | 0 | 3A569234 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A56923446E7717AFBFC1 |
| NY-359344 | 11678 | Unviewed | 6/14/2022 14:34 MMS/WH | FALSE | 0 | 96B5CBC6 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 96B5CBC6521A58BF3B2F00C238E3BBD2 |
| NY-359344 | 11677 | Unviewed | 6/14/2022 14:34 MMS/WH | FALSE | 0 | EA0688E4 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | EA0688E4079742CE3C47CE6A7CFCE02E |
| NY-359344 | 11690 | Unviewed | 6/14/2022 14:34 MMS/WH | FALSE | 0 | 9A439130 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 9A439130849970949AAAA08E9AD9063C |
| NY-359344 | 11688 | Unviewed | 6/14/2022 14:35 MMS/WH | FALSE | 0 | 3A4C9D92 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A4C9D929C320438D817 |
| NY-359344 | 11681 | Unviewed | 6/14/2022 14:36 MMS/WH | FALSE | 0 | 3A361181 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A361181A1889C279BB9 |
| NY-359344 | 11682 | Unviewed | 6/14/2022 14:54 MMS/WH | FALSE | 0 | 53913D47 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 53913D47712388F6808E293F3FAC16EE |
| NY-359344 | 11683 | Unviewed | 6/14/2022 14:54 MMS/WH | FALSE | 0 | 047F5102 | 15129700816 | 9.1982E+11 | android | text | FALSE | | | 047F51021E50F320867B48B37BBA419E |
| NY-359344 | 11689 | Unviewed | 6/14/2022 15:03 MMS/WH | FALSE | 0 | 3A53FAC1 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3A53FAC1638B132F2A1C |
| NY-359344 | 11684 | Unviewed | 6/14/2022 15:03 MMS/WH | FALSE | 0 | 3AD58B5A | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AD58B5A80859C7D70B9 |
| NY-359344 | 11685 | Unviewed | 6/14/2022 15:04 MMS/WH | FALSE | 0 | 3AD36E14 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | | 3AD36E14A5E566DFE208 |
| NY-359344 | 11707 | Unviewed | 6/14/2022 17:55 MMS/WH | FALSE | 0 | 3EB01C8A | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB01C8A38E94102Z661 |
| NY-359344 | 11708 | Unviewed | 6/14/2022 17:55 MMS/WH | FALSE | 0 | 3EB09228 | 9.19821E+11 | 15129700816 | web | text | FALSE | | | 3EB09228C79FF1A0E337 |
| NY-359344 | 11770 | Unviewed | 6/14/2022 18:50 MMS/WH | FALSE | 0 | 3EB09C99K | 15129700816 | 9.19834E+11 | web | reaction | FALSE | 919650743636-1455791863 | | 3EB09C99EA53E8B5DD37 |
| NY-359344 | 11757 | Unviewed | 6/14/2022 18:53 MMS/WH | FALSE | 0 | BB1D3A80 | 15129700816 | 12017471043, 15129700816, 173226 android | | reaction | FALSE | 18483911613-1419368452 | | BB1D3A808E99657DAF608E6ED3923641 |
| NY-359344 | 11758 | Unviewed | 6/14/2022 18:53 MMS/WH | FALSE | 0 | 2512EC40 | 15129700816 | 12017471043, 15129700816, 173226 android | | text | FALSE | 18483911613-1419368452 | | 2512EC40FF2885A322380000C48883EF |
| NY-359344 | 11759 | Unviewed | 6/14/2022 18:59 MMS/WH | FALSE | 0 | 9816AD05 | 9.19834E+11 | 15129700816 | android | image | FALSE | | | 9816AD0578E890873DC74CC69E93053C |
| NY-359344 | 11764 | Unviewed | 6/14/2022 19:00 MMS/WH | FALSE | 0 | 4FF0CDB9 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | 4FF0CDB96E0E6A47C4D98467203C10E1 |
| NY-359344 | 11761 | Unviewed | 6/14/2022 19:00 MMS/WH | FALSE | 0 | FAB65AD3 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | FAB65AD383E2A1B927287FBBF542492 |
| NY-359344 | 11760 | Unviewed | 6/14/2022 19:00 MMS/WH | FALSE | 0 | A8E3F5D8 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | A8E3F5D8CA0A29BEB4D2508C9A7F72A5 |
| NY-359344 | 11765 | Unviewed | 6/14/2022 19:01 MMS/WH | FALSE | 0 | E4FE3831 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | E4FE383116FAC6B2085312CA171E786E |
| NY-359344 | 11754 | Unviewed | 6/14/2022 19:02 MMS/WH | FALSE | 0 | 3EB02EE7 | 15129700816 | 13374299637 | web | text | FALSE | | | 3EB02EE784B6B588BC04 |
| NY-359344 | 11752 | Unviewed | 6/14/2022 19:03 MMS/WH | FALSE | 0 | 3AA8AEA7 | 13374299637 | 15129700816 | iphone | text | FALSE | | | 3AA8AEA7FAD0C7B1CE9C |
| NY-359344 | 11751 | Unviewed | 6/14/2022 19:03 MMS/WH | FALSE | 0 | 3EB094D6 | 15129700816 | 13374299637 | web | text | FALSE | | | 3EB094D6395C470FAF91 |
| NY-359344 | 11750 | Unviewed | 6/14/2022 19:03 MMS/WH | FALSE | 0 | 3EB0D4CA | 15129700816 | 13374299637 | web | text | FALSE | | | 3EB0D4CA42018F55F538 |
| NY-359344 | 11749 | Unviewed | 6/14/2022 19:03 MMS/WH | FALSE | 0 | 3A8A89F2 | 13374299637 | 15129700816 | iphone | text | FALSE | | | 3A8A89F280AB888CA76F |
| NY-359344 | 11748 | Unviewed | 6/14/2022 19:03 MMS/WH | FALSE | 0 | 3EB06164 | 15129700816 | 13374299637 | web | text | FALSE | | | 3EB06164799350766846 |
| NY-359344 | 11755 | Unviewed | 6/14/2022 19:04 MMS/WH | FALSE | 0 | 3AF00265 | 13374299637 | 15129700816 | iphone | text | FALSE | | | 3AF0026553D893492955 |
| NY-359344 | 11753 | Unviewed | 6/14/2022 19:04 MMS/WH | FALSE | 0 | 3EB0D6DF | 15129700816 | 13374299637 | web | text | FALSE | | | 3EB0D6DFF9F697BD5FB0 |
| NY-359344 | 11756 | Unviewed | 6/14/2022 19:05 MMS/WH | FALSE | 0 | 3AD5C77B | 13374299637 | 15129700816 | iphone | text | FALSE | | | 3AD5C77B4587903A3DD0 |
| NY-359344 | 11767 | Unviewed | 6/14/2022 19:13 MMS/WH | FALSE | 0 | 7A6D4CF1 | 9.19834E+11 | 15129700816 | android | text | FALSE | | | 7A6D4CF13FDCF92F44AACDD159F2A665 |
| NY-359344 | 11769 | Unviewed | 6/14/2022 19:14 MMS/WH | FALSE | 0 | C7019D58 | 9.19834E+11 | 15129700816 | android | text | FALSE | | | C7019D58A92F53D30B8E4800D6296384C |
| NY-359344 | 11763 | Unviewed | 6/14/2022 19:14 MMS/WH | FALSE | 0 | 3EB02E01 | 15129700816 | 9.19834E+11 | web | text | FALSE | | | 3EB02E01E642CCD89FFE |
| NY-359344 | 11768 | Unviewed | 6/14/2022 19:14 MMS/WH | FALSE | 0 | 3EB092B4 | 15129700816 | 9.19834E+11 | web | text | FALSE | | | 3EB092B417CCA0C5C19F |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 11766 | Unviewed | 6/14/2022 19:16 | MMS/WH | FALSE | 0 41A9B19F | 9.19834E+11 | 15129700816 | | android | text | FALSE | | 41A9B19F23A414E49E01D6018139221 |
| NY-359344 | 11762 | Unviewed | 6/14/2022 19:16 | MMS/WH | FALSE | 0 DFF15238 | 9.19834E+11 | 15129700816 | | android | text | FALSE | | DFF15238BFE98F237C8D1675FED2BA48 |
| NY-359344 | 11846 | Unviewed | 6/15/2022 2:08 | MMS/WH | FALSE | 0 8D8E3240 | 15129700816 | | 9.19834E+11 | android | text | FALSE | | 8D8E32407216395260BC3B14880BD1D94 |
| NY-359344 | 11877 | Unviewed | 6/15/2022 3:31 | MMS/WH | FALSE | 0 5562D6A5 | 9.19833E+11 | 15129700816 | | android | text | FALSE | | 5562D6A5905906113E6E7FEE8F9CAA35 |
| NY-359344 | 11876 | Unviewed | 6/15/2022 3:31 | MMS/WH | FALSE | 0 FE9F3A79 | 9.19833E+11 | 15129700816 | | android | text | FALSE | | FE9F3A792ECDF9F83A01925CEA3107C3 |
| NY-359344 | 11875 | Unviewed | 6/15/2022 3:31 | MMS/WH | FALSE | 0 0CF82FBD | 15129700816 | | 9.19833E+11 | android | text | FALSE | | 0CF82FBD7FD7EDC77370BD2E79BAAC5C |
| NY-359344 | 11887 | Unviewed | 6/15/2022 5:02 | MMS/WH | FALSE | 0 5B1936CD | 9.18658E+11 | 15129700816 | | android | text | FALSE | | 5B1936CD034FB40B08F7AFEE899A74DB |
| NY-359344 | 11915 | Unviewed | 6/15/2022 7:07 | MMS/WH | FALSE | 0 3A592547 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A5925472909E0E9A2AC |
| NY-359344 | 11914 | Unviewed | 6/15/2022 7:07 | MMS/WH | FALSE | 0 3AB73725 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3AB73725078A2FE79542 |
| NY-359344 | 11916 | Unviewed | 6/15/2022 7:07 | MMS/WH | FALSE | 0 3AF9DE29 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3AF9DE292C2A9D8FF99E |
| NY-359344 | 11917 | Unviewed | 6/15/2022 7:08 | MMS/WH | FALSE | 0 3A46E777 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A46E777BA636FEFE444 |
| NY-359344 | 11921 | Unviewed | 6/15/2022 8:32 | MMS/WH | FALSE | 0 D55D86AE | 15129700816 | | 9.1982E+11 | android | text | FALSE | | D55D86AE9829C8B97595931AC93BCC76 |
| NY-359344 | 11922 | Unviewed | 6/15/2022 8:32 | MMS/WH | FALSE | 0 E2885DAD | 15129700816 | | 9.1982E+11 | android | text | FALSE | | E2885DAD464A9EC481C549053F81AFA5 |
| NY-359344 | 11951 | Unviewed | 6/15/2022 8:33 | MMS/WH | FALSE | 0 3A520A3F | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A520A3F13CE7F0B7555 |
| NY-359344 | 11952 | Unviewed | 6/15/2022 8:33 | MMS/WH | FALSE | 0 3A2A95E7 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A2A95E72A91EC80CE65 |
| NY-359344 | 11953 | Unviewed | 6/15/2022 8:33 | MMS/WH | FALSE | 0 3AD13A24 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3AD13A244447252CFDE4 |
| NY-359344 | 11954 | Unviewed | 6/15/2022 9:07 | MMS/WH | FALSE | 0 7FAB75ED | 15129700816 | | 9.19029E+11 | android | text | FALSE | | 7FAB75ED174AD9347AF013D761827C1C |
| NY-359344 | 11955 | Unviewed | 6/15/2022 9:08 | MMS/WH | FALSE | 0 F28C982C | 15129700816 | | 9.19029E+11 | android | text | FALSE | | F28C982C284806CD4D27287174C5777E |
| NY-359344 | 11956 | Unviewed | 6/15/2022 9:10 | MMS/WH | FALSE | 0 6EB6A2CA | 15129700816 | 15129700816, 16503904309, 165039 | | android | image | FALSE | 16503904309-1341670584 | 6EB6A2CAFE16F55D9CFEC1E3B6F9C1E6 |
| NY-359344 | 11972 | Unviewed | 6/15/2022 9:52 | MMS/WH | FALSE | 0 5E468C7E | 9.19029E+11 | 15129700816 | | iphone | vcard | FALSE | | 5E468C7EF4F48310ADB4 |
| NY-359344 | 12009 | Unviewed | 6/15/2022 10:38 | MMS/WH | FALSE | 0 EFA5627C | 15129700816 | | 9.19833E+11 | android | text | FALSE | | EFA5627C83ACB92E4ABA446E9059767E |
| NY-359344 | 12004 | Unviewed | 6/15/2022 10:39 | MMS/WH | FALSE | 0 490DEBE6 | 15129700816 | | 9.19833E+11 | android | text | FALSE | | 490DEBE670CDE638731EE02DC2972693 |
| NY-359344 | 12005 | Unviewed | 6/15/2022 11:12 | MMS/WH | FALSE | 0 A0F61A28 | 15129700816 | | 9.19833E+11 | android | text | FALSE | | A0F61A2885FD98D448D0E75973B15FAE |
| NY-359344 | 12006 | Unviewed | 6/15/2022 11:12 | MMS/WH | FALSE | 0 4286A1DA | 15129700816 | | 9.19833E+11 | android | text | FALSE | | 4286A1DA66745E5E19A6E63802269962 |
| NY-359344 | 12007 | Unviewed | 6/15/2022 11:13 | MMS/WH | FALSE | 0 0AC29A7F | 9.19833E+11 | 15129700816 | | android | text | FALSE | | 0AC29A7F1A48D27E89247FE2E489C3FC |
| NY-359344 | 12008 | Unviewed | 6/15/2022 11:13 | MMS/WH | FALSE | 0 57C16FD7 | 15129700816 | | 9.19833E+11 | android | text | FALSE | | 57C16FD76B07BD10BCCE976DC43669EF |
| NY-359344 | 12058 | Unviewed | 6/15/2022 15:11 | MMS/WH | FALSE | 0 47C03F97 | 15129700816 | | 9.19834E+11 | android | text | FALSE | | 47C03F9727DBA86EF97A01AF9E4F21AE |
| NY-359344 | 12057 | Unviewed | 6/15/2022 15:11 | MMS/WH | FALSE | 0 61FEC883 | 15129700816 | | 9.19834E+11 | android | text | FALSE | | 61FEC883DE5BE520121BD2A1A92708B4 |
| NY-359344 | 12060 | Unviewed | 6/15/2022 15:11 | MMS/WH | FALSE | 0 3F63F3F5 | 15129700816 | | 9.19821E+11 | android | text | FALSE | | 3F63F3F5400D01EA969CE504C50C5179F |
| NY-359344 | 12059 | Unviewed | 6/15/2022 15:11 | MMS/WH | FALSE | 0 3AE25692 | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3AE256922EEFFF1313D |
| NY-359344 | 12061 | Unviewed | 6/15/2022 15:11 | MMS/WH | FALSE | 0 3A533692 | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3A533692E2186CAC6AAC |
| NY-359344 | 12082 | Unviewed | 6/15/2022 15:48 | MMS/WH | FALSE | 0 05120C3A | 15129700816 | | 9.19833E+11 | android | text | FALSE | | 05120C3A1D881D0CC11C9FC94FDAFEF3 |
| NY-359344 | 12081 | Unviewed | 6/15/2022 16:01 | MMS/WH | FALSE | 0 44D833C6 | 9.19833E+11 | 15129700816 | | android | text | FALSE | | 44D833C6B6980402FC23DF2178F5DFDF |
| NY-359344 | 12111 | Unviewed | 6/15/2022 16:42 | MMS/WH | FALSE | 0 3A51CA0A | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3A51CA0A426AAE6B859C |
| NY-359344 | 12135 | Unviewed | 6/15/2022 17:43 | MMS/WH | FALSE | 0 45A5BAE9 | 15129700816 | | 9.19821E+11 | android | text | FALSE | | 45A5BAE971DF3D7D681927AA099FC8D |
| NY-359344 | 12136 | Unviewed | 6/15/2022 17:43 | MMS/WH | FALSE | 0 3A399E81 | 9.19821E+11 | 15129700816 | | iphone | text | FALSE | | 3A399E81AF21D0E5C87C |
| NY-359344 | 12137 | Unviewed | 6/15/2022 17:59 | MMS/WH | FALSE | 0 3B53B612 | 15129700816 | | 9.1982E+11 | android | text | FALSE | | 3B53B6124F7CB03A1831929564E7E0D5 |
| NY-359344 | 12138 | Unviewed | 6/15/2022 18:40 | MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 15145756478 | | web | text | FALSE | 15145756478-1466202727 | 3EB07EDD86D0D27A8CA5 |
| NY-359344 | 12210 | Unviewed | 6/15/2022 20:45 | MMS/WH | FALSE | 0 72D1E354 | 15129700816 | 15129700816, 91982006612, 91982 | | android | text | FALSE | 91982006813-1385522055 | 72D1E3547BED2466A0758CD04CBA5E2C |
| NY-359344 | 12209 | Unviewed | 6/15/2022 20:45 | MMS/WH | FALSE | 0 04E05288 | 15129700816 | 15129700816, 91982006612, 91982 | | android | text | FALSE | 91982006813-1385522055 | 04E0528BD60D315224436BBFF9DE27DCE |
| NY-359344 | 12211 | Unviewed | 6/15/2022 21:33 | MMS/WH | FALSE | 0 51A09E40 | 18326284687 | | 15129700816 | android | text | FALSE | | 51A09E40B377C2E0B118E856798E2364 |
| NY-359344 | 12241 | Unviewed | 6/15/2022 22:56 | MMS/WH | FALSE | 0 3A12D281 | 16506449177 | | 15129700816 | iphone | text | FALSE | | 3A12D281BDAEC6A7B18D |
| NY-359344 | 12290 | Unviewed | 6/16/2022 3:49 | MMS/WH | FALSE | 0 9608CBFC | 15129700816 | | 16506449177 | android | text | FALSE | | 9608CBFC14F7B5EDA7744CB81DFB6526 |
| NY-359344 | 12288 | Unviewed | 6/16/2022 3:49 | MMS/WH | FALSE | 0 87C1953F | 15129700816 | | 16506449177 | android | text | FALSE | | 87C1953FAD0704D58C4F3E7691FDD61A |
| NY-359344 | 12289 | Unviewed | 6/16/2022 3:49 | MMS/WH | FALSE | 0 9550DBFB | 15129700816 | | 16506449177 | android | text | FALSE | | 9550DBFB87847EEA893F030613BA545D |
| NY-359344 | 12322 | Unviewed | 6/16/2022 5:16 | MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 15145756478 | | web | text | FALSE | 15145756478-1466202727 | 3EB07EDD86D0D27A8CA5 |
| NY-359344 | 12321 | Unviewed | 6/16/2022 5:16 | MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 19256635001 | | web | text | FALSE | 3EB07EDD86D0D27A8CA5 |
| NY-359344 | 12323 | Unviewed | 6/16/2022 5:35 | MMS/WH | FALSE | 0 3A1C09E1 | 16506449177 | | 15129700816 | iphone | text | FALSE | | 3A1C09E158B48C5A76E3 |
| NY-359344 | 12407 | Unviewed | 6/16/2022 10:48 | MMS/WH | FALSE | 0 3A8E858F | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A8E858FC0444FDD0CE1D |
| NY-359344 | 12409 | Unviewed | 6/16/2022 10:49 | MMS/WH | FALSE | 0 607E1EEC | 15129700816 | | 9.1982E+11 | android | text | FALSE | | 607E1EECE52A395ED8F1E101C844CAI |
| NY-359344 | 12410 | Unviewed | 6/16/2022 10:49 | MMS/WH | FALSE | 0 3AA25244 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3AA2524411E584647DF4 |
| NY-359344 | 12408 | Unviewed | 6/16/2022 10:49 | MMS/WH | FALSE | 0 3A947BDA | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A947BDA96810832769E |
| NY-359344 | 12428 | Unviewed | 6/16/2022 11:53 | MMS/WH | FALSE | 0 D4FF419F | 15129700816 | 12017471043, 15129700816, 173226 | | android | image | FALSE | 18483911613-1419368452 | D4FF419F6DD27E767A8B3435FC60EF2E |
| NY-359344 | 12430 | Unviewed | 6/16/2022 11:53 | MMS/WH | FALSE | 0 F2B95B62 | 15129700816 | 12017471043, 15129700816, 173226 | | android | image | FALSE | 18483911613-1419368452 | F2B95B6216351A96F59A9607BE858F2A |
| NY-359344 | 12429 | Unviewed | 6/16/2022 11:53 | MMS/WH | FALSE | 0 89187980 | 15129700816 | 12017471043, 15129700816, 173226 | | android | image | FALSE | 18483911613-1419368452 | 89187980276352470F9AAAFA72E03444E |
| NY-359344 | 12431 | Unviewed | 6/16/2022 11:58 | MMS/WH | FALSE | 0 1ADC2E56 | 15129700816 | | 9.1982E+11 | android | text | FALSE | | 1ADC2E562A00EDB777988D266197648B |
| NY-359344 | 12432 | Unviewed | 6/16/2022 11:58 | MMS/WH | FALSE | 0 DFD37D0E | 15129700816 | | 9.1982E+11 | android | text | FALSE | | DFD37D086D7ED488CEF3B0F880608CF6 |
| NY-359344 | 12455 | Unviewed | 6/16/2022 12:02 | MMS/WH | FALSE | 0 3ACAAAA1 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3ACAAAA1294914A9E37E |
| NY-359344 | 12456 | Unviewed | 6/16/2022 12:08 | MMS/WH | FALSE | 0 499AE19B | 15129700816 | 12017471043, 15129700816, 173226 | | android | video | FALSE | 18483911613-1419368452 | 499AE19BFC54DE6B531A8F56CDAFF208 |
| NY-359344 | 12457 | Unviewed | 6/16/2022 12:10 | MMS/WH | FALSE | 0 F2CED5CA | 15129700816 | 12017471043, 15129700816, 173226 | | android | video | FALSE | 18483911613-1419368452 | F2CED5CA0A38EA8F4C945A4775699FC |
| NY-359344 | 12490 | Unviewed | 6/16/2022 13:21 | MMS/WH | FALSE | 0 7B6C6636 | 15129700816 | | 9.1982E+11 | android | image | FALSE | | 7B6C6636C5AFFCB08FB75A72D416A744 |
| NY-359344 | 12491 | Unviewed | 6/16/2022 13:21 | MMS/WH | FALSE | 0 3A6967CF | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A6967CF87CA918639BD |
| NY-359344 | 12493 | Unviewed | 6/16/2022 13:23 | MMS/WH | FALSE | 0 3A78A619 | 9.1982E+11 | 15129700816 | | iphone | text | FALSE | | 3A78A619C2F05E47A05F |
| NY-359344 | 12492 | Unviewed | 6/16/2022 13:25 | MMS/WH | FALSE | 0 1A8C0B3B | 15129700816 | | 9.1982E+11 | android | text | FALSE | | 1A8C0B3BAFB9C4E8B2CB |
| NY-359344 | 12495 | Unviewed | 6/16/2022 13:25 | MMS/WH | FALSE | 0 C3F4B7A5 | 15129700816 | 15129700816, 15129719448, 601278 | | android | url | FALSE | 919820856314-1601390917 | C3F4B7A5CF6C15F4F5A0BEB08D5E912 |
| NY-359344 | 12496 | Unviewed | 6/16/2022 13:25 | MMS/WH | FALSE | 0 C3F4B7A5 | 15129700816 | 15129700816, 15129719448, 601278 | | android | url | FALSE | 919820856314-1601390917 | C3F4B7A5CF6C15F4F5A0BEB08D5E912 |
| NY-359344 | 12498 | Unviewed | 6/16/2022 13:26 | MMS/WH | FALSE | 0 23F445F5 | 15129700816 | 15129700816, 16503904309, 165039 | | android | text | FALSE | 16503904309-1341670584 | 23F445F5961521SDD46D53024C7791C6 |
| NY-359344 | 12497 | Unviewed | 6/16/2022 13:27 | MMS/WH | FALSE | 0 5CB63983 | 15129700816 | 12017471043, 15129700816, 173226 | | android | reaction | FALSE | 18483911613-1419368452 | 5CB639836F3D45264E8F4B4B4473221 |
| NY-359344 | 12500 | Unviewed | 6/16/2022 13:28 | MMS/WH | FALSE | 0 9A015AA2 | 15129700816 | | 9.19821E+11 | android | image | FALSE | | 9A015AA23C162D3E7325B55758C5F54 |
| NY-359344 | 12494 | Unviewed | 6/16/2022 13:28 | MMS/WH | FALSE | 0 65D2DDD4 | 15129700816 | | 9.1982E+11 | android | image | FALSE | | 65D2DDD688D685EFB007A27A96AF4765 |
| NY-359344 | 12499 | Unviewed | 6/16/2022 13:28 | MMS/WH | FALSE | 0 1241CC9D | 15129700816 | | 9.19821E+11 | android | image | FALSE | | 1241CC9D758720917283C37105398B4E4 |
| NY-359344 | 12501 | Unviewed | 6/16/2022 13:28 | MMS/WH | FALSE | 0 89438384 | 15129700816 | | 9.19821E+11 | android | text | FALSE | | B943B3848FF3451972551320646AD9A6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359347 | 12505 Unviewed | 6/16/2022 13:28 MMS/WH | FALSE | 0 FD292C79 | 15129700816 | 18483911612 | android | text | FALSE | | FD292C792434BE6B26DFFB6F4C8827FC |
| NY-359347 | 12506 Unviewed | 6/16/2022 13:29 MMS/WH | FALSE | 0 388E1B6A | 15129700816 | 18483911612 | android | text | FALSE | | 388E1B6AD9B46D0C12068307C3CEDAFA |
| NY-359347 | 12509 Unviewed | 6/16/2022 13:29 MMS/WH | FALSE | 0 F57B5FDE | 15129700816 | 18479070877 | android | text | FALSE | | F57B5FDECCF2D2S3E0B00C811BB5898 |
| NY-359347 | 12503 Unviewed | 6/16/2022 13:37 MMS/WH | FALSE | 0 3A1B37E2 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A1B37E2FC52SB90629B |
| NY-359347 | 12504 Unviewed | 6/16/2022 13:37 MMS/WH | FALSE | 0 3A52CEC8 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A52CEC868922E8F2C2D |
| NY-359347 | 12502 Unviewed | 6/16/2022 13:37 MMS/WH | FALSE | 0 3AE95672 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AE95672EB7D84910DC8 |
| NY-359347 | 12507 Unviewed | 6/16/2022 13:47 MMS/WH | FALSE | 0 3AAC0A00 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AAC0A00D8841904AB53 |
| NY-359347 | 12508 Unviewed | 6/16/2022 13:51 MMS/WH | FALSE | 0 FD68D1A1 | 15129700816 | 12017471043 | android | text | FALSE | | FD68D1A1A33433CD5A44742577E2331 |
| NY-359347 | 12536 Unviewed | 6/16/2022 14:12 MMS/WH | FALSE | 0 1613C023 | 15129700816 | 15124579081 | android | image | FALSE | | 1613C023793FB0F85EBB6F66D95445FC |
| NY-359347 | 12534 Unviewed | 6/16/2022 14:12 MMS/WH | FALSE | 0 6DDC61B6 | 15129700816 | 15124579081 | android | text | FALSE | | 6DDC61B6125032F621652E93733ED93C |
| NY-359347 | 12538 Unviewed | 6/16/2022 14:13 MMS/WH | FALSE | 0 3AAF7C72 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AAF7C72450SCFCCF1FA |
| NY-359347 | 12535 Unviewed | 6/16/2022 14:13 MMS/WH | FALSE | 0 3A55E6EA | 15124579081 | 15129700816 | iphone | text | FALSE | | 3A55E6EA4982BC340708 |
| NY-359347 | 12537 Unviewed | 6/16/2022 14:13 MMS/WH | FALSE | 0 D750723C | 15129700816 | 15124579081 | android | text | FALSE | | D750723C7191550EA0FA7F80E8E7918Z |
| NY-359347 | 12540 Unviewed | 6/16/2022 14:21 MMS/WH | FALSE | 0 8B1FBFFB | 9.18658E+11 | 15129700816 | android | text | FALSE | | 8B1FBFFB7B76E0A4FE8E49DC4F0AC8EE |
| NY-359347 | 12539 Unviewed | 6/16/2022 14:24 MMS/WH | FALSE | 0 6F5552EF | 15129700816 | 9.18658E+11 | android | text | FALSE | | 6F5552EFC7936D0B2F380A7C266DAB1A |
| NY-359347 | 12545 Unviewed | 6/16/2022 14:25 MMS/WH | FALSE | 0 55D588CF | 15129700816 | 9.18658E+11 | android | text | FALSE | | 55D588CF0FDED62821FE8DC400A8BAF5 |
| NY-359347 | 12541 Unviewed | 6/16/2022 14:25 MMS/WH | FALSE | 0 E31F631D | 15129700816 | 9.18658E+11 | android | text | FALSE | | E31F631DFD4694B6C17D372B08E1699S |
| NY-359347 | 12543 Unviewed | 6/16/2022 14:25 MMS/WH | FALSE | 0 95A79109 | 15129700816 | 9.18658E+11 | android | text | FALSE | | 95A7910995293554F6F9B9E8AB04E5E0J |
| NY-359347 | 12544 Unviewed | 6/16/2022 14:26 MMS/WH | FALSE | 0 2D8AA3AE | 9.18658E+11 | 15129700816 | android | text | FALSE | | 2D8AA3AB0750669801483B0F9B1821D6 |
| NY-359347 | 12542 Unviewed | 6/16/2022 14:26 MMS/WH | FALSE | 0 36CAFF45 | 9.18658E+11 | 15129700816 | android | text | FALSE | | 36CAFF459A75CACCC80C59139AA810FC |
| NY-359347 | 12546 Unviewed | 6/16/2022 14:27 MMS/WH | FALSE | 0 9366C4DC | 9.18658E+11 | 15129700816 | android | text | FALSE | | 9366C4DCA17D6772A8B7D1F10B266C1C |
| NY-359347 | 12573 Unviewed | 6/16/2022 15:26 MMS/WH | FALSE | 0 3A6E2284 | 9.19819E+11 | 15129700816 | iphone | text | FALSE | | 3A6E2284B29CE325A3D |
| NY-359347 | 12574 Unviewed | 6/16/2022 16:01 MMS/WH | FALSE | 0 74FC13A7 | 15129700816 | 9.19819E+11 | android | text | FALSE | | 74FC13A7E81777CAD820AB7AA39A1693 |
| NY-359347 | 12572 Unviewed | 6/16/2022 16:06 MMS/WH | FALSE | 0 C576F740 | 15129700816 | 15129700816, 9187671821041, 91982 | android | text | FALSE | 1.2E+17 | C576F740SCA58296106D9360A183F707 |
| NY-359347 | 12596 Unviewed | 6/16/2022 16:30 MMS/WH | FALSE | 0 3AB9FF5A | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AB9FF5A7019DCC79811 |
| NY-359347 | 12595 Unviewed | 6/16/2022 16:32 MMS/WH | FALSE | 0 3AA1F6C7 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AA1F6C75A7EF2D1E484 |
| NY-359347 | 12597 Unviewed | 6/16/2022 16:59 MMS/WH | FALSE | 0 3551CA04 | 15129700816 | 61470604998 | android | image | FALSE | | 3551CA04DA26F75CFF4A2DFE171FDBC1 |
| NY-359347 | 12627 Unviewed | 6/16/2022 17:39 MMS/WH | FALSE | 0 6A31D472 | 15129700816 | 9.19861E+11 | android | image | FALSE | | 6A31D472295F8356D70C55387CB706BF |
| NY-359347 | 12628 Unviewed | 6/16/2022 17:39 MMS/WH | FALSE | 0 8EB46D8C | 15129700816 | 9.19976E+11 | android | image | FALSE | | 8EB46D8C635894CA6486041268764D5E |
| NY-359347 | 12660 Unviewed | 6/16/2022 18:50 MMS/WH | FALSE | 0 80F25A30 | 15129700816 | 1214535975, 1,1672693935, 128190 | android | text | FALSE | 1.2E+17 | 80F25A308419D0BE19E1BCE081283227 |
| NY-359347 | 12657 Unviewed | 6/16/2022 18:55 MMS/WH | FALSE | 0 FD062A54 | 15129700816 | 12017471043 | android | text | FALSE | | FD062A5466A89925DE410E22BA6EFE5E |
| NY-359347 | 12652 Unviewed | 6/16/2022 18:55 MMS/WH | FALSE | 0 5BC7774B | 15129700816 | 12017471043 | android | text | FALSE | | 5BC7774BF338FFDDA97053E01FFAABA |
| NY-359347 | 12658 Unviewed | 6/16/2022 18:56 MMS/WH | FALSE | 0 3A8C9553 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A8C9553CCB13B1D7F68 |
| NY-359347 | 12659 Unviewed | 6/16/2022 18:56 MMS/WH | FALSE | 0 9AB17297 | 15129700816 | 12017471043 | android | text | FALSE | | 9AB17297738ED3E30658652BBFFA44DC |
| NY-359347 | 12656 Unviewed | 6/16/2022 18:56 MMS/WH | FALSE | 0 3A64576B | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A64576B535B665751EE |
| NY-359347 | 12653 Unviewed | 6/16/2022 18:56 MMS/WH | FALSE | 0 3AD19455 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AD19455FDF13B79844B |
| NY-359347 | 12654 Unviewed | 6/16/2022 18:56 MMS/WH | FALSE | 0 96EED2CF | 15129700816 | 12017471043 | android | text | FALSE | | 96EED2CFECB81D2D9025FF9F2DB1BCF7 |
| NY-359347 | 12655 Unviewed | 6/16/2022 19:07 MMS/WH | FALSE | 0 3A98F429 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A98F42931334FB7BCF3 |
| NY-359347 | 12677 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A095BA2 | 8.61351E+12 | 15129700816 | iphone | text | FALSE | | 3A095BA2901891CAA6A5 |
| NY-359347 | 12679 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A43015D | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A43015DB8FB999659 6B |
| NY-359347 | 12681 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A3A3E03 | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A3A3E0333B01B82E61D |
| NY-359347 | 12678 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A87D816 | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A87D816891A3E1F8FF1 |
| NY-359347 | 12680 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A81B83D | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A81B83D9480DFB8B810 |
| NY-359347 | 12682 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A1178C2 | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A1178C266A76F7F6EDC |
| NY-359347 | 12685 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A06B819 | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A06B819E9113A7215DD |
| NY-359347 | 12684 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3AC9A1ED | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3AC9A1ED37SCF6F9FE43 |
| NY-359347 | 12683 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A41991E | 8.61351E+12 | 15129700816 | iphone | url | FALSE | | 3A41991E0A47F5112FE7 |
| NY-359347 | 12686 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A446BF9 | 8.61351E+12 | 15129700816 | iphone | image | FALSE | | 3A446BF9246EFAD67F48 |
| NY-359347 | 12687 Unviewed | 6/16/2022 19:37 MMS/WH | FALSE | 0 3A41C146 | 8.61351E+12 | 15129700816 | iphone | url | FALSE | | 3A41C1462A7467A7EDFA |
| NY-359347 | 12704 Unviewed | 6/16/2022 21:28 MMS/WH | FALSE | 0 934F5DF5 | 61470604998 | 15129700816 | android | text | FALSE | | 934F5DF5EFD659A6E1B70898F9A56C7F |
| NY-359347 | 12773 Unviewed | 6/17/2022 2:55 MMS/WH | FALSE | 0 DE1DB912 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | DE1DB9126F12D91E2DA116A9B89588DC |
| NY-359347 | 12774 Unviewed | 6/17/2022 2:59 MMS/WH | FALSE | 0 8DBE2440 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | url | FALSE | 919650743636-1455791863 | 8DBE24401441FC7773A7FF8B1F44C948 |
| NY-359347 | 12741 Unviewed | 6/17/2022 3:28 MMS/WH | FALSE | 0 14299456 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 1429945EC38D3E8F2499E7C295C5CF85 |
| NY-359347 | 12740 Unviewed | 6/17/2022 3:43 MMS/WH | FALSE | 0 57D5FE50 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 57D5FE50E7773A7F95E61CDE1EEA2E5C |
| NY-359347 | 12742 Unviewed | 6/17/2022 3:56 MMS/WH | FALSE | 0 809E53C5 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 809E53C5148B58CA7B5E199600D23C76 |
| NY-359347 | 12743 Unviewed | 6/17/2022 4:06 MMS/WH | FALSE | 0 8F126095 | 15129700816 | 12017471043 | android | text | FALSE | | 8F126095D5C02278E866AADF1FB52BE |
| NY-359347 | 12744 Unviewed | 6/17/2022 4:06 MMS/WH | FALSE | 0 3AECB96D | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AECB96DAB1EDDF69368 |
| NY-359347 | 12745 Unviewed | 6/17/2022 4:06 MMS/WH | FALSE | 0 2297B899 | 15129700816 | 12017471043 | android | text | FALSE | | 2297B8994231211758E4D9E0C287F47E |
| NY-359347 | 12746 Unviewed | 6/17/2022 4:08 MMS/WH | FALSE | 0 3C6DE437 | 15129700816 | 12017471043 | android | image | FALSE | | 3C6DE437760BA043847223BD24A3A4ED |
| NY-359347 | 12792 Unviewed | 6/17/2022 5:32 MMS/WH | FALSE | 0 E4E24EDB | 15129700816 | 9.19029E+11 | android | text | FALSE | | E4E24EDBDB18D7B85C7E7DB3A8881BDF |
| NY-359347 | 12794 Unviewed | 6/17/2022 5:54 MMS/WH | FALSE | 0 3A91FD78 | 9.19029E+11 | 15129700816 | iphone | sticker | FALSE | | 3A91FD785F964D620553 |
| NY-359347 | 12795 Unviewed | 6/17/2022 5:58 MMS/WH | FALSE | 0 C70506DB | 15129700816 | 9.19029E+11 | android | text | FALSE | | C70506DB1F90C1FF8F1B15DCDA350054 |
| NY-359347 | 12793 Unviewed | 6/17/2022 5:58 MMS/WH | FALSE | 0 ED38C574 | 15129700816 | 9.19029E+11 | android | text | FALSE | | ED38C574A003106206E90204B8C22E55 |
| NY-359347 | 12831 Unviewed | 6/17/2022 6:21 MMS/WH | FALSE | 0 3A82EAE5 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A82EAE524122D558B78 |
| NY-359347 | 12832 Unviewed | 6/17/2022 6:21 MMS/WH | FALSE | 0 3A82FFF6 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A82FFF674831098855 |
| NY-359347 | 12857 Unviewed | 6/17/2022 7:37 MMS/WH | FALSE | 0 3ACC6D27 | 9.19167E+11 | 15129700816 | iphone | text | FALSE | | 3ACC6D27853E241BECC1 |
| NY-359347 | 12856 Unviewed | 6/17/2022 7:53 MMS/WH | FALSE | 0 4D6A785F | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | 4D6A785FF87D0E048F8D88A027B962B8 |
| NY-359347 | 12878 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 19256635001 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDDB6D0D27ABCA5 |
| NY-359347 | 12879 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 15145756478 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDDB6D0D27ABCA5 |
| NY-359347 | 12880 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB07EDD | 15129700816 | 19256635001 | web | text | FALSE | 15145756478-1466202727 | 3EB07EDDB6D0D27ABCA5 |
| NY-359347 | 12890 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB08068 | 15129700816 | 15124009295 | web | text | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359347 | 12882 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB02585 | 15129700816 | 9.19167E+11 | web | text | FALSE | | 3EB02585F3D86AD78045 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 12881 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB01E99 | 15129700816 | 9.19167E+11 | web | text | FALSE | | 3EB01E99382SDC808A28 |
| NY-359344 | 12886 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB0A26A | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB0A26AB38F0C745E92 |
| NY-359344 | 12884 Unviewed | 6/17/2022 9:09 MMS/WH | FALSE | 0 3EB0B408 | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB0B40B1768A314F308 |
| NY-359344 | 12883 Unviewed | 6/17/2022 9:10 MMS/WH | FALSE | 0 3EB0A1A1 | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB0A1A1486A6D118F97 |
| NY-359344 | 12887 Unviewed | 6/17/2022 9:11 MMS/WH | FALSE | 0 3EB01DF5 | 15129700816 | 12819080320, 15126596284, 151266 | web | text | FALSE | 15126623901-160521479C | 3EB01DF5C34FE4213822 |
| NY-359344 | 12889 Unviewed | 6/17/2022 9:12 MMS/WH | FALSE | 0 3EB065F9 | 15129700816 | 12017471043, 15129700816, 173226 | web | reaction | FALSE | 18483911613-1419368452 | 3EB065F957261CB44B5D |
| NY-359344 | 12888 Unviewed | 6/17/2022 9:13 MMS/WH | FALSE | 0 3EB07831 | 15129700816 | 12017471043, 15129700816, 173226 | web | text | FALSE | 18483911613-1419368452 | 3EB07B31D8B34BE8DE7C |
| NY-359344 | 12885 Unviewed | 6/17/2022 9:16 MMS/WH | FALSE | 0 3EB0AE2E | 9.1982E+11 | 15129700816 | web | text | FALSE | | 3EB0AE2E484683D57762 |
| NY-359344 | 12920 Unviewed | 6/17/2022 9:40 MMS/WH | FALSE | 0 2999E416 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 2999E4162B35A35E1B9868EAEA5DFC51 |
| NY-359344 | 12919 Unviewed | 6/17/2022 9:40 MMS/WH | FALSE | 0 D2DEEB7F | 15129700816 | 9.1982E+11 | android | text | FALSE | | D2DEEB7F386BA300E18F0AD1D70F8471 |
| NY-359344 | 12918 Unviewed | 6/17/2022 9:40 MMS/WH | FALSE | 0 68143AA9 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 68143AA9D3A800943B0C7E8490D73553 |
| NY-359344 | 12917 Unviewed | 6/17/2022 9:41 MMS/WH | FALSE | 0 7512FE63 | 15129700816 | 15129700816, 918767182104, 91982 | android | text | FALSE | 1.2E+17 | 7512FE63724AC1389F34B06E6560B0D8 |
| NY-359344 | 12916 Unviewed | 6/17/2022 9:41 MMS/WH | FALSE | 0 39475CAB | 15129700816 | 15129700816, 918767182104, 91982 | android | text | FALSE | 1.2E+17 | 39475CAB86CE65DE3F13EFC6ED7442DC |
| NY-359344 | 12949 Unviewed | 6/17/2022 10:43 MMS/WH | FALSE | 0 3EB05D24 | 15129700816 | 15129700816, 918767182104, 91982 | web | document | FALSE | 1.2E+17 | 3EB05D24FE7574870803 |
| NY-359344 | 12950 Unviewed | 6/17/2022 10:43 MMS/WH | FALSE | 0 3EB0928S | 15129700816 | 15129700816, 918767182104, 91982 | web | text | FALSE | 1.2E+17 | 3EB0928S1B15B3685F9C |
| NY-359344 | 12951 Unviewed | 6/17/2022 11:16 MMS/WH | FALSE | 0 3AFD966C | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AFD966CFD30F3D76B7D |
| NY-359344 | 12995 Unviewed | 6/17/2022 11:34 MMS/WH | FALSE | 0 3EB06476 | 9.1982E+11 | 15129700816 | web | text | FALSE | | 3EB064760A73E7E8AEF9 |
| NY-359344 | 12993 Unviewed | 6/17/2022 11:36 MMS/WH | FALSE | 0 3A048581 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3A048581168F3A23E004F |
| NY-359344 | 12992 Unviewed | 6/17/2022 11:37 MMS/WH | FALSE | 0 3AE3DF34 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3AE3DF34586C87632E1E |
| NY-359344 | 12986 Unviewed | 6/17/2022 11:37 MMS/WH | FALSE | 0 3A9AD4E0 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3A9AD4E0A3B114D55CFE |
| NY-359344 | 12984 Unviewed | 6/17/2022 11:39 MMS/WH | FALSE | 0 0C8F456D | 9.19976E+11 | 15129700816 | android | text | FALSE | | 0C8F456D196873DFE15EEEE512D8280C |
| NY-359344 | 12985 Unviewed | 6/17/2022 11:40 MMS/WH | FALSE | 0 309614E0 | 9.19976E+11 | 15129700816 | android | text | FALSE | | 309614E086AC8E92FC011A2289FFA2AC |
| NY-359344 | 12988 Unviewed | 6/17/2022 11:52 MMS/WH | FALSE | 0 CEC2EC27 | 15129700816 | 9.1982E+11 | android | text | FALSE | | CEC2EC2731CD8F491308344A8138F5B5 |
| NY-359344 | 12987 Unviewed | 6/17/2022 11:52 MMS/WH | FALSE | 0 ACE82BF3 | 15129700816 | 9.1982E+11 | android | text | FALSE | | ACE82BF3D3EEC2A202CE5650F8C5208E |
| NY-359344 | 12994 Unviewed | 6/17/2022 11:52 MMS/WH | FALSE | 0 3A05B32C | 9.1982E+11 | 15129700816 | web | text | FALSE | | 3A05B32CA3AAA8E48069 |
| NY-359344 | 12991 Unviewed | 6/17/2022 11:52 MMS/WH | FALSE | 0 41FC8038 | 15129700816 | 9.1982E+11 | android | vcard | FALSE | | 41FC8038613F1B60A18BFD64C88143E6 |
| NY-359344 | 12990 Unviewed | 6/17/2022 11:53 MMS/WH | FALSE | 0 66C0D469 | 15129700816 | 9.1982E+11 | android | text | FALSE | | 66C0D469978F6A69CB0A2F664C89D89C |
| NY-359344 | 12989 Unviewed | 6/17/2022 11:53 MMS/WH | FALSE | 0 3AEBFB37 | 9.1982E+11 | 15129700816 | iphone | text | FALSE | | 3AEBFB3728238140CE97 |
| NY-359344 | 13008 Unviewed | 6/17/2022 12:01 MMS/WH | FALSE | 0 3E90B829 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 3E90B8297C4EF697BFBD1C2BF0130162 |
| NY-359344 | 13015 Unviewed | 6/17/2022 12:05 MMS/WH | FALSE | 0 68E84116 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 68E84116A053A146E07B41895548FD28 |
| NY-359344 | 13005 Unviewed | 6/17/2022 12:05 MMS/WH | FALSE | 0 A533C527 | 15129700816 | 9.19834E+11 | android | text | FALSE | | A533C52787102910700926FAB0BE5E6 |
| NY-359344 | 13004 Unviewed | 6/17/2022 12:06 MMS/WH | FALSE | 0 3A400509 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A40050939D7151A71E8 |
| NY-359344 | 13013 Unviewed | 6/17/2022 12:06 MMS/WH | FALSE | 0 3A2F8D92 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A2F8D9256000S937A32 |
| NY-359344 | 13006 Unviewed | 6/17/2022 12:06 MMS/WH | FALSE | 0 C03C3F88 | 15129700816 | 9.19834E+11 | android | text | FALSE | | C03C3F8B284A43C6AE63315EF2FD9CCF |
| NY-359344 | 13007 Unviewed | 6/17/2022 12:06 MMS/WH | FALSE | 0 84470340 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 844703406-1FFD9A44E1EF03382A49D27 |
| NY-359344 | 13012 Unviewed | 6/17/2022 12:06 MMS/WH | FALSE | 0 436DC0ED | 15129700816 | 9.19834E+11 | android | text | FALSE | | 436DC0ED84E93FCBFB38AF9F7B7B2313 |
| NY-359344 | 13014 Unviewed | 6/17/2022 12:06 MMS/WH | FALSE | 0 3ACA5D7E | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3ACA5D7E59B75D2A6333 |
| NY-359344 | 13010 Unviewed | 6/17/2022 12:07 MMS/WH | FALSE | 0 36491D92 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 36491D92DA58E2797DEEABBC3982DC04 |
| NY-359344 | 13009 Unviewed | 6/17/2022 12:14 MMS/WH | FALSE | 0 61D89632 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 61D89632BDF4D955919EDCF7DA125CF1 |
| NY-359344 | 13011 Unviewed | 6/17/2022 12:14 MMS/WH | FALSE | 0 E082C0B6 | 15129700816 | 9.19834E+11 | android | text | FALSE | | E082C0B618EEF7C989074F50F4E24EE1 |
| NY-359344 | 13002 Unviewed | 6/17/2022 12:14 MMS/WH | FALSE | 0 9F18A880 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 9F18A8B084D8857539F20C305660728A |
| NY-359344 | 13001 Unviewed | 6/17/2022 12:15 MMS/WH | FALSE | 0 1E0C1CC1 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 1E0C1CC1C5CC37C48C7895CDF116375E |
| NY-359344 | 12996 Unviewed | 6/17/2022 12:15 MMS/WH | FALSE | 0 5548D3C8 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 5548D3CB95171668F8193768B1362975 |
| NY-359344 | 13016 Unviewed | 6/17/2022 12:15 MMS/WH | FALSE | 0 6657EAC2 | 15129700816 | 12017471043 | android | text | FALSE | | 6657EAC27E1349D7289087CA7C6949A2 |
| NY-359344 | 13017 Unviewed | 6/17/2022 12:15 MMS/WH | FALSE | 0 3A966391 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A966391AFC4E74D6741 |
| NY-359344 | 13020 Unviewed | 6/17/2022 12:16 MMS/WH | FALSE | 0 80604367 | 15129700816 | 12017471043 | android | text | FALSE | | 806043670D7AECD6AD0D72B49C068B5A |
| NY-359344 | 13019 Unviewed | 6/17/2022 12:17 MMS/WH | FALSE | 0 8BD26E08 | 15129700816 | 12017471043 | android | text | FALSE | | 8BD26E08DA423BAB2FD14F739FED081C |
| NY-359344 | 13023 Unviewed | 6/17/2022 12:17 MMS/WH | FALSE | 0 2C866CB9 | 15129700816 | 12017471043 | android | text | FALSE | | 2C866CB9787872FD57208GA1FC85F27C |
| NY-359344 | 13018 Unviewed | 6/17/2022 12:17 MMS/WH | FALSE | 0 D521AD19 | 15129700816 | 12017471043 | android | text | FALSE | | D521AD19EA7C887D2F7D802326189F32 |
| NY-359344 | 13003 Unviewed | 6/17/2022 12:18 MMS/WH | FALSE | 0 3EB007C0 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB007C0AB3F81DB1E09 |
| NY-359344 | 12997 Unviewed | 6/17/2022 12:18 MMS/WH | FALSE | 0 D87E9006 | 15129700816 | 9.19821E+11 | web | text | FALSE | | D87E900632BC2F77EE907E934E6C696t |
| NY-359344 | 12998 Unviewed | 6/17/2022 12:18 MMS/WH | FALSE | 0 8FA6CB84 | 15129700816 | 9.19821E+11 | android | text | FALSE | | 8FA6CB84165C214959164C8E3C882F3 |
| NY-359344 | 12999 Unviewed | 6/17/2022 12:18 MMS/WH | FALSE | 0 3EB069F0 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB069F0659816140913 |
| NY-359344 | 13000 Unviewed | 6/17/2022 12:18 MMS/WH | FALSE | 0 3EB078D7 | 9.19821E+11 | 15129700816 | web | text | FALSE | | 3EB078D7099A6A496256 |
| NY-359344 | 13021 Unviewed | 6/17/2022 12:21 MMS/WH | FALSE | 0 3ACFC9AD | 12017471043 | 15129700816 | web | text | FALSE | | 3ACFC9ADC36ABFA4FF07 |
| NY-359344 | 13026 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3EB07616 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB07616012A104C528C |
| NY-359344 | 13024 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3EB0A712 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB0A71266C151BD2B39 |
| NY-359344 | 13029 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3EB0740D | 15129700816 | 12017471043 | web | text | FALSE | | 3EB0740DD9DE0A019D9C |
| NY-359344 | 13022 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3AC1214D | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AC1214D527D9ED8C891 |
| NY-359344 | 13025 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3EB02769 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB02769B101825D51FF |
| NY-359344 | 13027 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3A82E84E | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A82E84EA54635B796D1 |
| NY-359344 | 13030 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3A2C5776 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A2C57761A5A9A973F72 |
| NY-359344 | 13028 Unviewed | 6/17/2022 12:22 MMS/WH | FALSE | 0 3EB0BE78 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB0BE7BF4E550E45439 |
| NY-359344 | 13032 Unviewed | 6/17/2022 12:23 MMS/WH | FALSE | 0 3A226954 | 12017471043 | 15129700816 | web | text | FALSE | | 3A226954430E97B2EFB7A |
| NY-359344 | 13031 Unviewed | 6/17/2022 12:26 MMS/WH | FALSE | 0 3EB0B3D6 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB0B3D6E7ACD5865653 |
| NY-359344 | 13089 Unviewed | 6/17/2022 12:27 MMS/WH | FALSE | 0 3EB016FC | 15129700816 | 12017471043 | web | text | FALSE | | 3EB016FC917204A31549 |
| NY-359344 | 13088 Unviewed | 6/17/2022 12:27 MMS/WH | FALSE | 0 3A345749 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A3457490E2B18A77739 |
| NY-359344 | 13082 Unviewed | 6/17/2022 12:27 MMS/WH | FALSE | 0 3EB0B6F7 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB0B6F72BAEF5D1B9F9 |
| NY-359344 | 13149 Unviewed | 6/17/2022 12:27 MMS/WH | FALSE | 0 3EB07D63 | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB07D63A7EE61485446 |
| NY-359344 | 13084 Unviewed | 6/17/2022 12:28 MMS/WH | FALSE | 0 3AB44164 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AB44164281ACD479C53 |
| NY-359344 | 13083 Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3A74DD51 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3A74DD519627EA880DC1 |
| NY-359344 | 13090 Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB02357 | 15129700816 | 12017471043 | web | text | FALSE | | 3EB023578ADE0386E2FC |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 13086 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3A03D690 | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3A03D69092A40A7A8EB5 |
| NY-359344 | 13085 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB09012 | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB09012AD575600DC0C |
| NY-359344 | 13105 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB08A32 | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB08A32DA9DEE325313 |
| NY-359344 | 13087 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB04382 | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB04382FFD1A9E8ACEA |
| NY-359344 | 13107 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13142 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 13476139192 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13115 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 5.21811E+12 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13109 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 9.19819E+11 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13145 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 13476139192 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13106 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 14127595677 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13116 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 5.21811E+12 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13108 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 18325386574 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13143 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 9.19819E+11 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13111 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 18325386574 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13113 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 14127595677 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13112 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 13476139192 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13114 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 9.19819E+11 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13117 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 18325386574 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13119 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB0F8F3 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13118 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 9.19819E+11 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13093 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3A72C8EB | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3A72C8EB54728317F34 |
| NY-359344 | 13120 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB084CE | 15129700816 | 14127595677 | | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13122 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB0F8F3 | 15129700816 | 14127595677 | | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13110 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB0F8F3 | 15129700816 | 9.19819E+11 | | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13148 | Unviewed | 6/17/2022 12:29 MMS/WH | FALSE | 0 3EB0F8F3 | 15129700816 | 18325386574 | | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13095 | Unviewed | 6/17/2022 12:30 MMS/WH | FALSE | 0 3EB09FEE | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB09FEE37B72473A0A4 |
| NY-359344 | 13092 | Unviewed | 6/17/2022 12:30 MMS/WH | FALSE | 0 3EB0EA1E | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB0EA1E3EAA8488AA53 |
| NY-359344 | 13100 | Unviewed | 6/17/2022 12:30 MMS/WH | FALSE | 0 3A18288C | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3A18288C0A433331621E |
| NY-359344 | 13099 | Unviewed | 6/17/2022 12:30 MMS/WH | FALSE | 0 3EB06865 | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3EB06865 6EAAE7C8C18F |
| NY-359344 | 13091 | Unviewed | 6/17/2022 12:30 MMS/WH | FALSE | 0 3EB0885E | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB0885E75AFD4F8300C |
| NY-359344 | 13096 | Unviewed | 6/17/2022 12:31 MMS/WH | FALSE | 0 3A1178F6 | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3A1178F688C48E76D72C |
| NY-359344 | 13094 | Unviewed | 6/17/2022 12:31 MMS/WH | FALSE | 0 3ADA32BA | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3ADA32BA8625AA0D5F46 |
| NY-359344 | 13097 | Unviewed | 6/17/2022 12:31 MMS/WH | FALSE | 0 3ACCD08A | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3ACCD08A65CF0ECC8280 |
| NY-359344 | 13098 | Unviewed | 6/17/2022 12:31 MMS/WH | FALSE | 0 3A942F1F | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3A942F1F07852F6F0019 |
| NY-359344 | 13123 | Unviewed | 6/17/2022 12:33 MMS/WH | FALSE | 0 3EB0926A | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A3193524F334C |
| NY-359344 | 13126 | Unviewed | 6/17/2022 12:33 MMS/WH | FALSE | 0 3EB0FB80 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0FB80E4761D3C69BD |
| NY-359344 | 13130 | Unviewed | 6/17/2022 12:33 MMS/WH | FALSE | 0 3EB0BFE3 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 13125 | Unviewed | 6/17/2022 12:33 MMS/WH | FALSE | 0 3EB0A5F2 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 13121 | Unviewed | 6/17/2022 12:34 MMS/WH | FALSE | 0 3EB0C262 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0C262S876C788DD39 |
| NY-359344 | 13131 | Unviewed | 6/17/2022 12:34 MMS/WH | FALSE | 0 3EB0D96E | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4EB495568 |
| NY-359344 | 13127 | Unviewed | 6/17/2022 12:36 MMS/WH | FALSE | 0 3EB0A286 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0A28690BEFDC78262 |
| NY-359344 | 13135 | Unviewed | 6/17/2022 12:35 MMS/WH | FALSE | 0 3EB07B18 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CA8 |
| NY-359344 | 13128 | Unviewed | 6/17/2022 12:37 MMS/WH | FALSE | 0 3EB0FF7B | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF78A273D4351838 |
| NY-359344 | 13129 | Unviewed | 6/17/2022 12:37 MMS/WH | FALSE | 0 3EB07DCD | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 13124 | Unviewed | 6/17/2022 12:38 MMS/WH | FALSE | 0 3EB08DCE | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB08DCE208EA9EAF155 |
| NY-359344 | 13132 | Unviewed | 6/17/2022 12:37 MMS/WH | FALSE | 0 3EB003A9 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D2BE60438DE5 |
| NY-359344 | 13102 | Unviewed | 6/17/2022 12:38 MMS/WH | FALSE | 0 3EB05313 | 15129700816 | 12017471043 | | web | reaction | FALSE | | 3EB05313B79C42BFAB15 |
| NY-359344 | 13101 | Unviewed | 6/17/2022 12:38 MMS/WH | FALSE | 0 3EB076E5 | 15129700816 | 12017471043 | | web | text | FALSE | | 3EB076E55E523615BC2B |
| NY-359344 | 13134 | Unviewed | 6/17/2022 12:39 MMS/WH | FALSE | 0 3EB02A19 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 13147 | Unviewed | 6/17/2022 12:39 MMS/WH | FALSE | 0 3EB00B2E | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D4BCD1A8E8A |
| NY-359344 | 13138 | Unviewed | 6/17/2022 12:43 MMS/WH | FALSE | 0 3EB0039A | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 13144 | Unviewed | 6/17/2022 12:45 MMS/WH | FALSE | 0 3EB06A6A | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AA8CA02440253 |
| NY-359344 | 13137 | Unviewed | 6/17/2022 12:45 MMS/WH | FALSE | 0 3EB0FD48 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD489E755A628040 |
| NY-359344 | 13141 | Unviewed | 6/17/2022 12:47 MMS/WH | FALSE | 0 3EB08FB3 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB08FB326AF374A7847 |
| NY-359344 | 13139 | Unviewed | 6/17/2022 12:48 MMS/WH | FALSE | 0 3EB01434 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB014349BE2FBD85FE0 |
| NY-359344 | 13140 | Unviewed | 6/17/2022 12:52 MMS/WH | FALSE | 0 3EB00497 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB00497FE24BC45CD75 |
| NY-359344 | 13146 | Unviewed | 6/17/2022 13:00 MMS/WH | FALSE | 0 3EB03538 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0353890D1AB734AFF |
| NY-359344 | 13136 | Unviewed | 6/17/2022 13:00 MMS/WH | FALSE | 0 3EB0D30C | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 13133 | Unviewed | 6/17/2022 13:03 MMS/WH | FALSE | 0 3EB04007 | 15129700816 | 12019360602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07C8 |
| NY-359344 | 13156 | Unviewed | 6/17/2022 13:03 MMS/WH | FALSE | 0 3AE828F9 | 15126623901 | 15129700816 | | iphone | text | FALSE | | 3AE828F965240D58E8FC |
| NY-359344 | 13103 | Unviewed | 6/17/2022 13:04 MMS/WH | FALSE | 0 AD745019 | 15129700816 | 12017471043 | | android | text | FALSE | | AD7450192A09A07680999915EF7501156 |
| NY-359344 | 13104 | Unviewed | 6/17/2022 13:04 MMS/WH | FALSE | 0 3A6FB718 | 12017471043 | 15129700816 | | iphone | text | FALSE | | 3A6FB718 24CDD5A76F70 |
| NY-359344 | 13150 | Unviewed | 6/17/2022 13:04 MMS/WH | FALSE | 0 3A3E0AFF | 15126623901 | 15129700816 | | iphone | text | FALSE | | 3A3E0AFF03992340D0AD |
| NY-359344 | 13154 | Unviewed | 6/17/2022 13:04 MMS/WH | FALSE | 0 3A582C0D | 15126623901 | 15129700816 | | iphone | text | FALSE | | 3A582C0DA3AF86685668 |
| NY-359344 | 13151 | Unviewed | 6/17/2022 13:05 MMS/WH | FALSE | 0 A3AC7CAF | 15129700816 | 15126623901 | | android | text | FALSE | | A3AC7CAFE870AA84664D48B7132C456 |
| NY-359344 | 13158 | Unviewed | 6/17/2022 13:05 MMS/WH | FALSE | 0 3C383061 | 15129700816 | 15126623901 | | android | reaction | FALSE | | 3C3830614F1385BDFEB9584D359347C0 |
| NY-359344 | 13157 | Unviewed | 6/17/2022 13:05 MMS/WH | FALSE | 0 D8817686 | 15129700816 | 15126623901 | | android | text | FALSE | | D88176B63352515EF785221AE44B29D8 |
| NY-359344 | 13153 | Unviewed | 6/17/2022 13:05 MMS/WH | FALSE | 0 3A0CA780 | 15129700816 | 15126623901 | | web | text | FALSE | | 3A0CA780770318 7FEC25 |
| NY-359344 | 13162 | Unviewed | 6/17/2022 13:05 MMS/WH | FALSE | 0 3A93D902 | 15126623901 | 15129700816 | | iphone | text | FALSE | | 3A93D90261F718E7C10C |
| NY-359344 | 13159 | Unviewed | 6/17/2022 13:06 MMS/WH | FALSE | 0 3AE6383F | 15126623901 | 15129700816 | | iphone | text | FALSE | | 3AE6383FB390B80CE89D |
| NY-359344 | 13163 | Unviewed | 6/17/2022 13:06 MMS/WH | FALSE | 0 3EB0283D | 15129700816 | 15126623901 | | web | text | FALSE | | 3EB0283D B0FF5E1489CC |
| NY-359344 | 13155 | Unviewed | 6/17/2022 13:06 MMS/WH | FALSE | 0 3EB08B05 | 15129700816 | 15126623901 | | web | text | FALSE | | 3EB08B05245421A016C5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 13152 | Unviewed | 6/17/2022 13:07 MMS/WH | FALSE | 0 | 3A3CD25C | 15126623901 | 15129700816 | iphone | text | FALSE | | 3A3CD25C005DF45DD007 |
| NY-359344 | 13164 | Unviewed | 6/17/2022 13:07 MMS/WH | FALSE | 0 | 3A167141i | 15126623901 | 15129700816 | iphone | text | FALSE | | 3A16714188DDB009B58A |
| NY-359344 | 13161 | Unviewed | 6/17/2022 13:07 MMS/WH | FALSE | 0 | 3EB065ED | 15129700816 | 15126623901 | web | text | FALSE | | 3EB065EDFE34DA632DAF |
| NY-359344 | 13160 | Unviewed | 6/17/2022 13:07 MMS/WH | FALSE | 0 | 3AB31DB4 | 15126623901 | 15129700816 | iphone | text | FALSE | | 3AB31DB46EE9494A18C32 |
| NY-359344 | 13166 | Unviewed | 6/17/2022 13:08 MMS/WH | FALSE | 0 | 3A1F38FCi | 15126623901 | 15129700816 | iphone | text | FALSE | | 3A1F38FC6D29AE539DB1 |
| NY-359344 | 13165 | Unviewed | 6/17/2022 13:08 MMS/WH | FALSE | 0 | 3A9F6BBB | 15126623901 | 15129700816 | iphone | text | FALSE | | 3A9F6BBB48622916C219 |
| NY-359344 | 13167 | Unviewed | 6/17/2022 13:20 MMS/WH | FALSE | 0 | 3A6430A1 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A6430A1E7B95B22D0C9 |
| NY-359344 | 13168 | Unviewed | 6/17/2022 13:27 MMS/WH | FALSE | 0 | 891A11B4 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 891A11B47D0355770DE22289DB9BA599 |
| NY-359344 | 13201 | Unviewed | 6/17/2022 13:27 MMS/WH | FALSE | 0 | 851B9403( | 15129700816 | 9.19834E+11 | android | text | FALSE | | 851B940307C0F9DB1A57D9A71448B4C9 |
| NY-359344 | 13199 | Unviewed | 6/17/2022 13:27 MMS/WH | FALSE | 0 | D77B7927 | 15129700816 | 9.19834E+11 | android | text | FALSE | | D77B7927A21A56663FE2222E329363E8 |
| NY-359344 | 13195 | Unviewed | 6/17/2022 13:27 MMS/WH | FALSE | 0 | 3A1EC162 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A1EC162358B5306DF75 |
| NY-359344 | 13200 | Unviewed | 6/17/2022 13:27 MMS/WH | FALSE | 0 | 3A5A7635 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A5A76358788ADEB933C |
| NY-359344 | 13206 | Unviewed | 6/17/2022 13:28 MMS/WH | FALSE | 0 | 3A7AA585 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A7AA58512A8C2673014 |
| NY-359344 | 13192 | Unviewed | 6/17/2022 13:28 MMS/WH | FALSE | 0 | 3A115C54 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A115C54B1EE29595B01 |
| NY-359344 | 13209 | Unviewed | 6/17/2022 13:28 MMS/WH | FALSE | 0 | 888548S8 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 888548S83306FB01858387 2DC382059C |
| NY-359344 | 13193 | Unviewed | 6/17/2022 13:30 MMS/WH | FALSE | 0 | 3A881648 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A881648F25C607971DF |
| NY-359344 | 13196 | Unviewed | 6/17/2022 13:30 MMS/WH | FALSE | 0 | E9E1489D: | 15129700816 | 9.19834E+11 | android | text | FALSE | | E9E1489D487E7013E3B1081FD7B3EC2E |
| NY-359344 | 13194 | Unviewed | 6/17/2022 13:30 MMS/WH | FALSE | 0 | 965D72F8: | 15129700816 | 9.19834E+11 | android | text | FALSE | | 965D72F8885720A35CED2BA38CBBD2F5 |
| NY-359344 | 13297 | Unviewed | 6/17/2022 13:30 MMS/WH | FALSE | 0 | 7D21A873 | 15129700816 | 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | 7D21A8737C1ECDC02EB6674FC2931445 |
| NY-359344 | 13202 | Unviewed | 6/17/2022 13:30 MMS/WH | FALSE | 0 | 3A966D60 | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A966D605C76DDEE3130 |
| NY-359344 | 13231 | Unviewed | 6/17/2022 13:31 MMS/WH | FALSE | 0 | 11DFD7BC | 15129700816 | 12019346682, 12103240282, 132354 | android | reaction | FALSE | 19729713300-1507826598 | 11DFD7BCA47BD94706F38297F12494AF |
| NY-359344 | 13274 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB084CE/ | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB084CE4AF3AC5AF3D5 |
| NY-359344 | 13218 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0F8F3: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13217 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0FB80! | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0FB80E476103C69BD |
| NY-359344 | 13233 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0926A | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A319352AF334C |
| NY-359344 | 13234 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0C262: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0C2625B76C7B8DD39 |
| NY-359344 | 13275 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0BFE3l | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 13214 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0A5F2i | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 13260 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0D96E | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4E8495568 |
| NY-359344 | 13291 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB07B18/ | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CAB |
| NY-359344 | 13216 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0A286( | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0A286908EFDC7B262 |
| NY-359344 | 13290 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0BDCE | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 13215 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB07DCD | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 13289 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0FF7B/ | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 13197 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3C89BB6F. | 15129700816 | 9.19834E+11 | android | text | FALSE | | 3C89BB6FAD6580D341CCE4B24C064708 |
| NY-359344 | 13219 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB02A19. | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 13223 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB003A9 | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D2BE604380E5 |
| NY-359344 | 13271 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB00B2El | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D4BCD1ABE8A |
| NY-359344 | 13220 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB06A6A | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AABCA02440253 |
| NY-359344 | 13286 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0039A | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 13276 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB08FB3: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB08FB326AF374A7847 |
| NY-359344 | 13222 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB01434: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB014349BE2FBDB5FE0 |
| NY-359344 | 13224 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0FD48: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD48 9E755A62B040 |
| NY-359344 | 13198 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | FD817ECC | 15129700816 | 9.19834E+11 | android | text | FALSE | | FD817ECC93B7BF6DD865B135812A2D8C |
| NY-359344 | 13277 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0D497 | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 13221 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB03538! | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB03538900D1A8734AFF |
| NY-359344 | 13225 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0D30C | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 13228 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB0F8F3: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13226 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB04007i | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07CB |
| NY-359344 | 13227 | Unviewed | 6/17/2022 13:32 MMS/WH | FALSE | 0 | 3EB084CE/ | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB084CE4AF3AC5AF3D5 |
| NY-359344 | 13240 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0BFE3l | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 13241 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0926A | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A319352AF334C |
| NY-359344 | 13229 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0FB80! | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0FB80E4761D3C69BD |
| NY-359344 | 13273 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0C262: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0C2625B76C7B8DD39 |
| NY-359344 | 13238 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0A5F2i | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 13283 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0A286( | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0A286908EFDC7B262 |
| NY-359344 | 13230 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0D96E | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4E8495568 |
| NY-359344 | 13239 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB07B18/ | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CAB |
| NY-359344 | 13235 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0BDCE | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 13265 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB07DCD | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 13266 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0FF7B/ | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 13236 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB003A9 | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D2BE604380E5 |
| NY-359344 | 13237 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB02A19. | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 13263 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB06A6A | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AABCA02440253 |
| NY-359344 | 13243 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0039A | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 13244 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB00B2El | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D4BCD1ABE8A |
| NY-359344 | 13269 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB01434: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB014349BE2FBDB5FE0 |
| NY-359344 | 13232 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0FD48: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD48 9E755A62B040 |
| NY-359344 | 13279 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB08FB3: | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB08FB326AF374A7847 |
| NY-359344 | 13292 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB03538! | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB03538900D1A8734AFF |
| NY-359344 | 13267 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0D497 | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 13242 | Unviewed | 6/17/2022 13:33 MMS/WH | FALSE | 0 | 3EB0D30C | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 13280 | Unviewed | 6/17/2022 13:33 | MMS/WH: | FALSE | 0 3EB04007i | 15129700816 | 13475176455 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07C8 |
| NY-359344 | 13207 | Unviewed | 6/17/2022 13:33 | MMS/WH: | FALSE | 0 3A338855; | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A338855B3AA24B85888 |
| NY-359344 | 13208 | Unviewed | 6/17/2022 13:33 | MMS/WH: | FALSE | 0 84D9F5F1; | 15129700816 | 9.19834E+11 | android | text | FALSE | | 84D9F5F1A524CBC0DE678686704D6134 |
| NY-359344 | 13204 | Unviewed | 6/17/2022 13:34 | MMS/WH: | FALSE | 0 3A90DBCA | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3A90DBCAC4ADD7E638F6 |
| NY-359344 | 13203 | Unviewed | 6/17/2022 13:34 | MMS/WH: | FALSE | 0 C68C1F66i | 15129700816 | 9.19834E+11 | android | text | FALSE | | C68C1F6685FDA140119ED5856F620A19 |
| NY-359344 | 13205 | Unviewed | 6/17/2022 13:34 | MMS/WH: | FALSE | 0 3AEE6735( | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3AEE6735DC723437E35E |
| NY-359344 | 13304 | Unviewed | 6/17/2022 13:34 | MMS/WH: | FALSE | 0 3EB00C82( | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB00C82D662778689BD |
| NY-359344 | 13303 | Unviewed | 6/17/2022 13:34 | MMS/WH: | FALSE | 0 3EB00F24; | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB00F247879689202D49 |
| NY-359344 | 13284 | Unviewed | 6/17/2022 13:36 | MMS/WH: | FALSE | 0 3EB06355( | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB063556644526F844A |
| NY-359344 | 13247 | Unviewed | 6/17/2022 13:37 | MMS/WH: | FALSE | 0 3EB064E7; | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 13252 | Unviewed | 6/17/2022 13:39 | MMS/WH: | FALSE | 0 3EB0BAC0 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0BAC039D278777DCB |
| NY-359344 | 13246 | Unviewed | 6/17/2022 13:39 | MMS/WH: | FALSE | 0 3EB0ADF2 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 13245 | Unviewed | 6/17/2022 13:40 | MMS/WH: | FALSE | 0 3EB045D6 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 13285 | Unviewed | 6/17/2022 13:41 | MMS/WH: | FALSE | 0 3EB098CA | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 13250 | Unviewed | 6/17/2022 13:41 | MMS/WH: | FALSE | 0 3EB0E9E7; | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0E9E7279967F2202D |
| NY-359344 | 13262 | Unviewed | 6/17/2022 13:41 | MMS/WH: | FALSE | 0 3EB0537D | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0537D3754921939F8D |
| NY-359344 | 13281 | Unviewed | 6/17/2022 13:41 | MMS/WH: | FALSE | 0 3EB00A04. | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB00A04A5AF5C478195 |
| NY-359344 | 13248 | Unviewed | 6/17/2022 13:42 | MMS/WH: | FALSE | 0 3EB03EDD | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB03EDDFCE7528D97E1 |
| NY-359344 | 13287 | Unviewed | 6/17/2022 13:43 | MMS/WH: | FALSE | 0 3EB0BED8 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 13253 | Unviewed | 6/17/2022 13:43 | MMS/WH: | FALSE | 0 3EB0BB33- | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 13278 | Unviewed | 6/17/2022 13:44 | MMS/WH: | FALSE | 0 3EB0CA37 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 13259 | Unviewed | 6/17/2022 13:44 | MMS/WH: | FALSE | 0 3EB0D792 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 13251 | Unviewed | 6/17/2022 13:45 | MMS/WH: | FALSE | 0 3EB01D9D | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 13257 | Unviewed | 6/17/2022 13:45 | MMS/WH: | FALSE | 0 3EB01E1A( | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB01E1A9521DEC8AA50 |
| NY-359344 | 13249 | Unviewed | 6/17/2022 13:45 | MMS/WH: | FALSE | 0 3EB003C6! | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB003C6505AAB295A3D |
| NY-359344 | 13288 | Unviewed | 6/17/2022 13:46 | MMS/WH: | FALSE | 0 3EB047A4: | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 13272 | Unviewed | 6/17/2022 13:46 | MMS/WH: | FALSE | 0 3EB0E48B' | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0E48B93684D2DB238 |
| NY-359344 | 13282 | Unviewed | 6/17/2022 13:47 | MMS/WH: | FALSE | 0 3EB05CE2! | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 13258 | Unviewed | 6/17/2022 13:47 | MMS/WH: | FALSE | 0 3EB03335( | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB03335660CA3BE2C048 |
| NY-359344 | 13268 | Unviewed | 6/17/2022 13:47 | MMS/WH: | FALSE | 0 3EB02D82 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB02D82F64DDB27C177 |
| NY-359344 | 13261 | Unviewed | 6/17/2022 13:48 | MMS/WH: | FALSE | 0 3EB016F3I | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB016F3F287853642BE |
| NY-359344 | 13270 | Unviewed | 6/17/2022 13:48 | MMS/WH: | FALSE | 0 3EB0CDC0 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0CDC0B4D9BAB51DAE |
| NY-359344 | 13264 | Unviewed | 6/17/2022 13:49 | MMS/WH: | FALSE | 0 3EB03268! | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB03268074F9DCECBE |
| NY-359344 | 13256 | Unviewed | 6/17/2022 13:49 | MMS/WH: | FALSE | 0 3EB069C5! | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB069C53512BCFFA7D5 |
| NY-359344 | 13255 | Unviewed | 6/17/2022 13:50 | MMS/WH: | FALSE | 0 3EB00DCD | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB00DCD3F2014970SFF |
| NY-359344 | 13254 | Unviewed | 6/17/2022 13:51 | MMS/WH: | FALSE | 0 3EB0D767 | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB0D767F3C2DC1E866E |
| NY-359344 | 13293 | Unviewed | 6/17/2022 13:51 | MMS/WH: | FALSE | 0 3EB033B8! | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB033B898B9E2128132 |
| NY-359344 | 13294 | Unviewed | 6/17/2022 13:53 | MMS/WH: | FALSE | 0 3EB08CE3. | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB08CE326C2DD9410C9 |
| NY-359344 | 13305 | Unviewed | 6/17/2022 13:53 | MMS/WH: | FALSE | 0 3AF8008C( | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3AF8008C0F70908777CC7 |
| NY-359344 | 13295 | Unviewed | 6/17/2022 13:54 | MMS/WH: | FALSE | 0 3EB02CF3( | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB02CF3C7BD7699AFC7 |
| NY-359344 | 13306 | Unviewed | 6/17/2022 13:54 | MMS/WH: | FALSE | 0 3EB0EAAB | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0EAAB8D72D7656C44 |
| NY-359344 | 13311 | Unviewed | 6/17/2022 13:54 | MMS/WH: | FALSE | 0 3EB0E4E5: | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0E4E51888AC4747AA |
| NY-359344 | 13307 | Unviewed | 6/17/2022 13:54 | MMS/WH: | FALSE | 0 3EB0A6EF: | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0A6EF20A7DD75801E |
| NY-359344 | 13296 | Unviewed | 6/17/2022 13:56 | MMS/WH: | FALSE | 0 3EB05AF5: | 15129700816 | 1201936602, 12103240282, 132354 | web | text | FALSE | 19729713300-1507826598 | 3EB05AF5720D7B529A45 |
| NY-359344 | 13298 | Unviewed | 6/17/2022 13:58 | MMS/WH: | FALSE | 0 3EB0E1D2: | 15129700816 | 15129700816, 15129719448, 601278 | web | text | FALSE | 919820856314-1601390917 | 3EB0E1D297E57142EFE0 |
| NY-359344 | 13301 | Unviewed | 6/17/2022 13:58 | MMS/WH: | FALSE | 0 3EB085351 | 15129700816 | 15129700816, 15129719448, 601278 | web | text | FALSE | 919820856314-1601390917 | 3EB08535BF873FF97AD |
| NY-359344 | 13300 | Unviewed | 6/17/2022 13:58 | MMS/WH: | FALSE | 0 3EB0F273: | 15129700816 | 15129700816, 15129719448, 601278 | web | text | FALSE | 919820856314-1601390917 | 3EB0F27312817001656C2 |
| NY-359344 | 13299 | Unviewed | 6/17/2022 13:58 | MMS/WH: | FALSE | 0 3EB0DDA3 | 15129700816 | 15129700816, 15129719448, 601278 | web | text | FALSE | 919820856314-1601390917 | 3EB0DDA3F56692D08B38 |
| NY-359344 | 13302 | Unviewed | 6/17/2022 13:58 | MMS/WH: | FALSE | 0 3EB0AD00 | 15129700816 | 15129700816, 15129719448, 601278 | web | text | FALSE | 919820856314-1601390917 | 3EB0AD001F80E6A1DBC9 |
| NY-359344 | 13309 | Unviewed | 6/17/2022 13:58 | MMS/WH: | FALSE | 0 3A7E25EA | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A7E25EA3820638C963C |
| NY-359344 | 13308 | Unviewed | 6/17/2022 13:59 | MMS/WH: | FALSE | 0 3EB0278BI | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0278B8B26BCB6B450 |
| NY-359344 | 13316 | Unviewed | 6/17/2022 14:00 | MMS/WH: | FALSE | 0 3A845EEB | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A845EEB338FB41D5D0D |
| NY-359344 | 13317 | Unviewed | 6/17/2022 14:00 | MMS/WH: | FALSE | 0 3EB0E697: | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0E6971540D039957C |
| NY-359344 | 13310 | Unviewed | 6/17/2022 14:00 | MMS/WH: | FALSE | 0 3EB08DD4 | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB08DD4D4C2135F0CE6 |
| NY-359344 | 13313 | Unviewed | 6/17/2022 14:00 | MMS/WH: | FALSE | 0 3A9379FD | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A9379FD77C368F7B9E8 |
| NY-359344 | 13312 | Unviewed | 6/17/2022 14:01 | MMS/WH: | FALSE | 0 3A65A021 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A65A0219260978C037B |
| NY-359344 | 13315 | Unviewed | 6/17/2022 14:01 | MMS/WH: | FALSE | 0 3EB0F729: | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0F7293F17CFA4E367 |
| NY-359344 | 13211 | Unviewed | 6/17/2022 14:01 | MMS/WH: | FALSE | 0 3EB00458: | 15129700816 | 9.19834E+11 | web | text | FALSE | | 3EB004582FAF548EDC2C |
| NY-359344 | 13213 | Unviewed | 6/17/2022 14:01 | MMS/WH: | FALSE | 0 3EB089C9 | 15129700816 | 9.19834E+11 | web | text | FALSE | | 3EB089C922835739C009 |
| NY-359344 | 13210 | Unviewed | 6/17/2022 14:01 | MMS/WH: | FALSE | 0 3EB0E8E8I | 15129700816 | 9.19834E+11 | web | text | FALSE | | 3EB0E8E8EAA880C303S3 |
| NY-359344 | 13314 | Unviewed | 6/17/2022 14:01 | MMS/WH: | FALSE | 0 3A6A1B37 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A6A1B37124A96C92385S3 |
| NY-359344 | 13212 | Unviewed | 6/17/2022 14:02 | MMS/WH: | FALSE | 0 3AC7BA3A | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3AC7BA3ABA7BC72082B8 |
| NY-359344 | 13345 | Unviewed | 6/17/2022 14:33 | MMS/WH: | FALSE | 0 05C51516! | 15129700816 | 9.19834E+11 | android | text | FALSE | | 05C515165E413452BC99792001824AA3 |
| NY-359344 | 13348 | Unviewed | 6/17/2022 14:34 | MMS/WH: | FALSE | 0 A2CA53F2 | 15129700816 | 12017471043 | android | text | FALSE | | A2CA53F27B3809742E83F098EDB0173 |
| NY-359344 | 13346 | Unviewed | 6/17/2022 14:34 | MMS/WH: | FALSE | 0 3AE2BAAA | 9.19834E+11 | 15129700816 | iphone | text | FALSE | | 3AE2BAAA8D3A5E1C5C28 |
| NY-359344 | 13347 | Unviewed | 6/17/2022 14:34 | MMS/WH: | FALSE | 0 3AD4CD56 | 12017471043 | 15129700816 | iphone | text | FALSE | | 3AD4CD561EC181E4FF92 |
| NY-359344 | 13362 | Unviewed | 6/17/2022 16:28 | MMS/WH: | FALSE | 0 13EDFC33: | 15129700816 | 9.19821E+11 | android | text | FALSE | | 13EDFC33F8D389C8DF85474A441485F9 |
| NY-359344 | 13382 | Unviewed | 6/17/2022 16:37 | MMS/WH: | FALSE | 0 3A55EA99 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A55EA998FD2137920SF |
| NY-359344 | 13383 | Unviewed | 6/17/2022 16:37 | MMS/WH: | FALSE | 0 3A005A09 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A005A092854894F2EEE |
| NY-359344 | 13381 | Unviewed | 6/17/2022 17:30 | MMS/WH: | FALSE | 0 3A0C5101 | 15126596284 | 15129700816 | iphone | text | FALSE | | 3A0C5101E3F948980F00 |
| NY-359344 | 13391 | Unviewed | 6/17/2022 17:54 | MMS/WH: | FALSE | 0 A7965AF6 | 15129700816 | 15126596284 | android | text | FALSE | | A7965AF66C53D3106A22ECBA1D369F48 |
| NY-359344 | 13395 | Unviewed | 6/18/2022 18:56 | MMS/WH: | FALSE | 0 3A4357CC | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A4357CC228F37B15EFC |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 13394 | Unviewed | 6/17/2022 18:56 MMS/WH: | FALSE | 0 | 3AE051BC | 15127097014 | 15129700816 | iphone | text | | FALSE | | 3AE051BC7882D21DD786 |
| NY-359344 | 13396 | Unviewed | 6/17/2022 18:56 MMS/WH: | FALSE | 0 | 3ADE30F3 | 15127097014 | 15129700816 | iphone | text | | FALSE | | 3ADE30F3A36C0360CAE6 |
| NY-359344 | 13397 | Unviewed | 6/17/2022 18:57 MMS/WH: | FALSE | 0 | 365AB7FB | 15129700816 | 15127097014 | android | text | | FALSE | | 365AB7FB5758BA2944502030606E358E8 |
| NY-359344 | 13398 | Unviewed | 6/17/2022 19:17 MMS/WH: | FALSE | 0 | 3A1D90C8 | 15127097014 | 15129700816 | iphone | text | | FALSE | | 3A1D90C8BAFC42CD8BCF |
| NY-359344 | 13515 | Unviewed | 6/17/2022 22:35 MMS/WH: | FALSE | 0 | E9EF753B | 15129700816 | 19199238630 | android | text | | FALSE | 13316457405-1604679017 | E9EF753BD3CFE726F1D8ACC5CC3EC8B0 |
| NY-359344 | 13513 | Unviewed | 6/17/2022 22:35 MMS/WH: | FALSE | 0 | 0654E732 | 15129700816 | 19199238630 | android | text | | FALSE | 13316457405-1604679017 | 0654E732FABCF3260CEF80AAB479813D |
| NY-359344 | 13514 | Unviewed | 6/17/2022 22:35 MMS/WH: | FALSE | 0 | E1C2FE9E | 15129700816 | 19199238630 | android | text | | FALSE | 13316457405-1604679017 | E1C2FE9E8C7CC5F620CCFAB434FD7C0E |
| NY-359344 | 13683 | Unviewed | 6/18/2022 3:26 MMS/WH: | FALSE | 0 | 54EC9BF1 | 15129700816 | 15129700816 | android | text | | FALSE | | 54EC9BF1AAC75F4D2F77F1B586D33131 |
| NY-359344 | 13839 | Unviewed | 6/18/2022 5:59 MMS/WH: | FALSE | 0 | 3A54E23F | 15129700816 | 9.19774E+11 | android | text | | FALSE | | 3A54E23F027377728154A9666640AF2D |
| NY-359344 | 13840 | Unviewed | 6/18/2022 6:18 MMS/WH: | FALSE | 0 | 3A2951F4 | 9.19774E+11 | 15129700816 | iphone | text | | FALSE | | 3A2951F430EE04984527 |
| NY-359344 | 13742 | Unviewed | 6/18/2022 6:45 MMS/WH: | FALSE | 0 | 3EB084CE | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13838 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | FABBB23C | 15129700816 | 15129700816 | android | text | | FALSE | | FABBB23CD98462FC93A88921FB9F324D6 |
| NY-359344 | 13837 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB058C4 | 15129700816 | 15129700816 | web | text | | FALSE | | 3EB058C42A8830379164 |
| NY-359344 | 13744 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB084CE | 16319800509 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 13746 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0F8F3 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13743 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0926A | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0926A319352AF334C |
| NY-359344 | 13751 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0FBB0 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0FBB0E4761D3C69BD |
| NY-359344 | 13747 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0BFE3 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 13745 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0A5F2 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 13752 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0C262 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0C262587C6C788DD39 |
| NY-359344 | 13755 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0A286 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0A28690BEFDC7B262 |
| NY-359344 | 13748 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0D96E | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4EB495568 |
| NY-359344 | 13753 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB07B18 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CA8 |
| NY-359344 | 13749 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0FF7B | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D435183B |
| NY-359344 | 13750 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0BDCE | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 13754 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB07DCD | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB07DCD10B12D9A8158 |
| NY-359344 | 13763 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB003A9 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB003A9D28E60438DE5 |
| NY-359344 | 13766 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB00B2E | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB00B2E0D48CD1ABE8A |
| NY-359344 | 13827 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0039A | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 13760 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB02A19 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 13814 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB06A6A | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB06A6AABCA02440253 |
| NY-359344 | 13757 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0FD48 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0FD489E755A62B040 |
| NY-359344 | 13759 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB08FB3 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB08FB326AF37AA7847 |
| NY-359344 | 13812 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB01434 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB014349BE2FBDB5FE0 |
| NY-359344 | 13815 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0D497 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 13756 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB03538 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB053890D1AB734AFF |
| NY-359344 | 13775 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB0D30C | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 13772 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB064E7 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 13762 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB06355 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB063556644526F844A |
| NY-359344 | 13817 | Unviewed | 6/18/2022 6:46 MMS/WH: | FALSE | 0 | 3EB04007 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07C8 |
| NY-359344 | 13768 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0ADF2 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 13771 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB08AC0 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 13820 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB045D6 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 13758 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0E9E7 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0E9E7279967F2202D |
| NY-359344 | 13828 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB098CA | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 13761 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0537D | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0537D375492139F80 |
| NY-359344 | 13777 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB03EDD | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB03EDDFCE752809D7E1 |
| NY-359344 | 13764 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0BEDB | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0BEDB70CADA77EE2E |
| NY-359344 | 13830 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB00A04 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB00A04A5AF5C47819E |
| NY-359344 | 13773 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0CA37 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 13769 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0BB33 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 13770 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0D792 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAF452 |
| NY-359344 | 13819 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB01D9D | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 13781 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB01E1A | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB01E1A9521DECBAA50 |
| NY-359344 | 13779 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB047A4 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB047A4446C60CFD0E4 |
| NY-359344 | 13836 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB003C6 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB003C6505AAB295A3D |
| NY-359344 | 13767 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0E4BB | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0E4BB9368402D8238 |
| NY-359344 | 13765 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB03335 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0333560CA3BE2C048 |
| NY-359344 | 13778 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB05CE2 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027AE |
| NY-359344 | 13829 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB02D82 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB02D82F64DD827C177 |
| NY-359344 | 13776 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB016F3 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB016F3F287853642BE |
| NY-359344 | 13832 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0CDC0 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0CDC0B4D98AB51DAE |
| NY-359344 | 13818 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB03268 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB03268074F90ECECBE |
| NY-359344 | 13795 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB069C5 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB069C5351284FA7D59F |
| NY-359344 | 13822 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0D767 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0D767F3C2DC1E866E |
| NY-359344 | 13780 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB00DCD | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB00DCD3F2014970SFF |
| NY-359344 | 13786 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB033BB | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB033BB9B89E2128132 |
| NY-359344 | 13774 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB0CE3C | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB0BCE326C2DD9410C9 |
| NY-359344 | 13783 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB05AF5 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB05AF520D7B529A45 |
| NY-359344 | 13782 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB02CF3 | 15129700816 | 16319800509 | web | text | | FALSE | 19729713300-1507826598 | 3EB02CF3C78D7699AFC7 |
| NY-359344 | 13841 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB08068 | 15129700816 | 19199238630 | web | text | | FALSE | 13316457405-1604679017 | 3EB08068789C900925BE |
| NY-359344 | 13793 | Unviewed | 6/18/2022 6:47 MMS/WH: | FALSE | 0 | 3EB084CE | 15129700816 | 15145756478 | web | text | | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D9 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 13789 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0F8F3: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13821 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0926A | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A319352AF334C |
| NY-359344 | 13823 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0FB80 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0FB80E4761D3C69BD |
| NY-359344 | 13784 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0BFE3I | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 13791 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0A5F2: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 13831 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0D96E | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4EB495568 |
| NY-359344 | 13787 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0C262: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0C26258 76C7B8DD39 |
| NY-359344 | 13825 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0A286 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0A28690BEFDC78262 |
| NY-359344 | 13785 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB07B18. | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CA8 |
| NY-359344 | 13788 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0FF7B/ | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 13824 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB07DCD | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 13833 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB08DCE | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB08DCE2D8EA9EAF155 |
| NY-359344 | 13796 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB003A9 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D28E604380E5 |
| NY-359344 | 13790 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB00B2E | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D4BCD1A8E8A |
| NY-359344 | 13792 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB02A19. | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 13797 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0039A | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 13802 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB06A6A | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AA8CA02440253 |
| NY-359344 | 13806 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0FD48: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD489E755A62B040 |
| NY-359344 | 13798 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB01434! | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB014349BE2FBDB5FE0 |
| NY-359344 | 13799 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0BF83. | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0BF8326AF374A7847 |
| NY-359344 | 13800 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0D30C | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF63970DCDED7 |
| NY-359344 | 13826 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0D497 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 13794 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB03538! | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB053890D1AB734AFF |
| NY-359344 | 13807 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB06355 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB06355664452 6F8444 |
| NY-359344 | 13805 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB04007! | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF26944D7C8 |
| NY-359344 | 13834 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB064E7: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 13801 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0ADF2 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 13803 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0BAC0 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 13809 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB098CA | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 13835 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB045D6 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 13804 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0E9E7. | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0E9E7279967F2202D |
| NY-359344 | 13811 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0537D | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0537D375492139F80 |
| NY-359344 | 13808 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB03EDD | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB03EDDFCE752BD97E1 |
| NY-359344 | 13810 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB00A04. | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB00A04A5AF5C478195 |
| NY-359344 | 13813 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0BED8 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 13816 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0BB33. | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 13885 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0D792 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 13949 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0CA37 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0CA376820 5CBDFCD1 |
| NY-359344 | 13888 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB01E1A: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB01E1A9521DEC8AA50 |
| NY-359344 | 13884 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB01D9D | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 13959 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB047A4 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 13886 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB003C6 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB003C6505AA8295A3D |
| NY-359344 | 13891 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0E4B8 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0E4B89368AD2D8238 |
| NY-359344 | 13890 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB03335 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0333560CA3BE2C048 |
| NY-359344 | 13948 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB05CE2: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 13897 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB016F3! | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB016F3F28785364 28E |
| NY-359344 | 13950 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0CDC0 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0CDC0B409BA851DAE |
| NY-359344 | 13947 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB02D82 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB02D82F64DDB27C177 |
| NY-359344 | 13893 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB069C5: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB069C535128CFFA7D9 |
| NY-359344 | 13887 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB03268! | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB03268074F90ECEC8E |
| NY-359344 | 13889 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0D767 | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0D767F3C2DC1E866E |
| NY-359344 | 13940 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB00DCD | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB00DCD3F201497D5FF |
| NY-359344 | 13892 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0338B | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB0338B9B89E2128132 |
| NY-359344 | 13900 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB08CE3: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB08CE326C2DD9410C9 |
| NY-359344 | 13905 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB02CF3( | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB02CF3C78D7699AFC7 |
| NY-359344 | 13943 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB05AF5: | 15129700816 | 15145756478 | web | text | FALSE | 19729713300-1507826598 | 3EB05AF5720D7B529A45 |
| NY-359344 | 13896 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB084CE, | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D5 |
| NY-359344 | 13903 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0FB80 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0FB80E4761D3C69BD |
| NY-359344 | 13894 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0F8F3: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 13901 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0926A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A319352AF334C |
| NY-359344 | 13908 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0C262: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0C26258 76C7B8DD39 |
| NY-359344 | 13899 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0BFE3I | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 13898 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0A5F2: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 13906 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0D96E | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4EB495568 |
| NY-359344 | 13904 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0A286 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0A28690BEFDC78262 |
| NY-359344 | 13895 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB07B18. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CA8 |
| NY-359344 | 13912 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB0FF7B/ | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 13902 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB08DCE | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB08DCE2D8EA9EAF155 |
| NY-359344 | 13953 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB07DCD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 13909 Unviewed | 6/18/2022 6:47 | MMS/WH/ | FALSE | 0 3EB003A9 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D28E604380E5 |
| NY-359344 | 13954 Unviewed | 6/18/2022 6:48 | MMS/WH/ | FALSE | 0 3EB02A19. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 13907 Unviewed | 6/18/2022 6:48 | MMS/WH/ | FALSE | 0 3EB0039A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 13911 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB06A6A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AABCA02440253 |
| NY-359344 | 13910 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB00B2Ei | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D48C01ABE8A |
| NY-359344 | 13913 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0FD48 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD489E755A62B0AD |
| NY-359344 | 13929 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0BFB3 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFB326AF374A7847 |
| NY-359344 | 13914 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB01434! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB014349BE2F8DB5FE0 |
| NY-359344 | 13921 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB03538! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB035389DD1AB734AFF |
| NY-359344 | 13918 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0D497 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE248C45CD75 |
| NY-359344 | 13917 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0D30C | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700CDED7 |
| NY-359344 | 13916 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB063554 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB063556644526F844A |
| NY-359344 | 13915 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB040071 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07C8 |
| NY-359344 | 13919 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB064E7: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 13922 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0ADF2 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0ADF2C04F4C961F52 |
| NY-359344 | 13920 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0BAC0 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 13923 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB045D6 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 13952 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0E9E7: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0E9E727996F7F2202D |
| NY-359344 | 13957 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB098CA | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 13942 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB00A0A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00A0A5AF5C478195 |
| NY-359344 | 13924 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB03EDD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB03EDDFCE7528D97E1 |
| NY-359344 | 13931 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0537D | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0537D375492139F80 |
| NY-359344 | 13955 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0BB33 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 13927 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0BED8 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 13926 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0D792 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 13928 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB01D9D | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 13930 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0CA37 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0CA37682O5CBDFCD1 |
| NY-359344 | 13934 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB003C6: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB003C6505AAB295A3D |
| NY-359344 | 13951 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB047A4 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 13956 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB01E1A! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01E1A9521DECBAAS0 |
| NY-359344 | 13925 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB05CE2! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 13958 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0E48B: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0E48B9368AD2DB238 |
| NY-359344 | 13941 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB03335 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB033350CA38E2C048 |
| NY-359344 | 13937 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB02D82 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02D82F64DDB27C177 |
| NY-359344 | 13933 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0CDC0 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0CDC0B4D9BAB51DAE |
| NY-359344 | 13935 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB016F3! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB016F3F28785364 28E |
| NY-359344 | 13938 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB069C5: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB069C535128CFFA7D9 |
| NY-359344 | 13960 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB00DCD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00DCD3F2014970SFF |
| NY-359344 | 13936 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB03268 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB03268074F90ECECBE |
| NY-359344 | 13946 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB033B8! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB033B89B89E2128132 |
| NY-359344 | 13932 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB0D767 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D767F3C2DC1E866E |
| NY-359344 | 13945 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB02CF3( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02CF3C7BD7699AFC7 |
| NY-359344 | 13939 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB08CE3: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB08CE326C2DD9410C9 |
| NY-359344 | 13944 | Unviewed | 6/18/2022 6:48 | MMS/WHi | FALSE | 0 3EB05AF5: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB05AF5720D7B529A45 |
| NY-359344 | 13862 | Unviewed | 6/18/2022 7:51 | MMS/WHi | FALSE | 0 9EEDD240 | 15129700816 | 15126623901 | android | image | FALSE | | 9EEDD240AB37DADC9543AD5271385319 |
| NY-359344 | 13864 | Unviewed | 6/18/2022 7:51 | MMS/WHi | FALSE | 0 DB0C85B7 | 15129700816 | 15126623901 | android | image | FALSE | | DB0C85B73EDEF5142643EACE86067E44 |
| NY-359344 | 13866 | Unviewed | 6/18/2022 7:51 | MMS/WHi | FALSE | 0 4F9A311C! | 15129700816 | 15126623901 | android | image | FALSE | | 4F9A311CD33F43927FA6626A5369577C |
| NY-359344 | 13865 | Unviewed | 6/18/2022 7:53 | MMS/WHi | FALSE | 0 6A289B51 | 15129700816 | 15126623901 | android | image | FALSE | | 6A289B51DD88A3432289AEA1142424FE |
| NY-359344 | 13869 | Unviewed | 6/18/2022 7:53 | MMS/WHi | FALSE | 0 4CCAD597 | 15129700816 | 15126623901 | android | image | FALSE | | 4CCAD5978C532127DABEBE3A6531C0D1 |
| NY-359344 | 13863 | Unviewed | 6/18/2022 7:53 | MMS/WHi | FALSE | 0 840FFA9C/ | 15129700816 | 15126623901 | android | image | FALSE | | 840FFA9C882AE36FDA2209D0AF3B751E |
| NY-359344 | 13872 | Unviewed | 6/18/2022 7:55 | MMS/WHi | FALSE | 0 C9652515! | 15129700816 | 9.19834E+11 | android | text | FALSE | | C9652515598F0C595A2C125BFE21DADC |
| NY-359344 | 13873 | Unviewed | 6/18/2022 7:55 | MMS/WHi | FALSE | 0 090FB0201 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 090FB020800987EFF37E0FA9603A77AS |
| NY-359344 | 13874 | Unviewed | 6/18/2022 7:56 | MMS/WHi | FALSE | 0 5FE16491E | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 5FE16491820455 9A2588947F998AAF3C |
| NY-359344 | 13870 | Unviewed | 6/18/2022 8:19 | MMS/WHi | FALSE | 0 3A016ED5 | 15126623901 | 15127900816 | iphone | text | FALSE | | 3A016ED506802310806 |
| NY-359344 | 13871 | Unviewed | 6/18/2022 8:19 | MMS/WHi | FALSE | 0 3A190895: | 15126623901 | 15127900816 | iphone | text | FALSE | | 3A190895827BF2958305 |
| NY-359344 | 13867 | Unviewed | 6/18/2022 8:10 | MMS/WHi | FALSE | 0 3A36DF0D | 15126623901 | 15127900816 | iphone | text | FALSE | | 3A36DF0D310167688558 |
| NY-359344 | 13868 | Unviewed | 6/18/2022 8:30 | MMS/WHi | FALSE | 0 6D00DD3E | 15129700816 | 15126623901 | android | text | FALSE | | 6D00DD3882179F1431E5FFFBFA3806B3 |
| NY-359344 | 13875 | Unviewed | 6/18/2022 8:31 | MMS/WHi | FALSE | 0 19AD7CAC | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | 19AD7CA03AA57B39CB17EF996C05D75F |
| NY-359344 | 14026 | Unviewed | 6/18/2022 12:10 | MMS/WHi | FALSE | 0 EE7258EF( | 15129700816 | 9.19834E+11 | android | text | FALSE | | EE7258EF6BD809F16F6D80A43898015C |
| NY-359344 | 14027 | Unviewed | 6/18/2022 12:20 | MMS/WHi | FALSE | 0 AE2DEAFB | 15129700816 | 9.19834E+11 | android | text | FALSE | | AE2DEAFB628996F903B632E7FF32CBD4 |
| NY-359344 | 14024 | Unviewed | 6/18/2022 12:20 | MMS/WHi | FALSE | 0 4D6EA2D5 | 15129700816 | 9.19819E+11 | android | text | FALSE | | 4D6EA2D58F887C38217 1C571E78CC9CA |
| NY-359344 | 14025 | Unviewed | 6/18/2022 12:30 | MMS/WHi | FALSE | 0 3A0BDE94 | 9.19819E+11 | 15127900816 | iphone | text | FALSE | | 3A0BDE945559BF937458 |
| NY-359344 | 14028 | Unviewed | 6/18/2022 12:51 | MMS/WHi | FALSE | 0 AEFD8843 | 9.19834E+11 | 15127900816 | android | text | FALSE | | AEFD88436087A29DF874FEC4375F2C4? |
| NY-359344 | 14051 | Unviewed | 6/18/2022 13:09 | MMS/WHi | FALSE | 0 E5DF6086: | 9.19834E+11 | 15127900816 | android | text | FALSE | | E5DF60865563DE5BAD17B754918A139C |
| NY-359344 | 14052 | Unviewed | 6/18/2022 13:09 | MMS/WHi | FALSE | 0 92516208: | 15127900816 | 9.19834E+11 | android | text | FALSE | | 925162081 2F58C604D2671B97595A034 |
| NY-359344 | 14053 | Unviewed | 6/18/2022 13:10 | MMS/WHi | FALSE | 0 642629F6( | 15129700816 | 12019368602, 12103240282, 132354 | android | reaction | FALSE | 19729713300-1507826598 | 642629F6F8586BF0BDF6A22CC9C407A5 |
| NY-359344 | 14105 | Unviewed | 6/18/2022 15:32 | MMS/WHi | FALSE | 0 C9284C14 | 15129700816 | 9.19819E+11 | android | url | FALSE | | C9284C14A11B54AD6658 6BAAA73A28B5 |
| NY-359344 | 14106 | Unviewed | 6/18/2022 15:40 | MMS/WHi | FALSE | 0 AS7911825 | 15129700816, 491764076952 4, 9181 | android | text | FALSE | 918108275656-1362290691 | A5791182E9SDCADD7D47408E726B70D5 |
| NY-359344 | 14130 | Unviewed | 6/18/2022 16:05 | MMS/WHi | FALSE | 0 6CDF384D | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 6CDF384DAE3D4EA58C10BEF53FCE6BE7 |
| NY-359344 | 14128 | Unviewed | 6/18/2022 16:39 | MMS/WHi | FALSE | 0 234F2F3E5 | 9.19834E+11 | 15129700816 | android | text | FALSE | | 234F2F3E97E67ED7AA607836991795FF |
| NY-359344 | 14129 | Unviewed | 6/18/2022 16:40 | MMS/WHi | FALSE | 0 E55363CA | 9.19834E+11 | 15129700816 | android | text | FALSE | | E55363CA72475166CB6718 2AB70B5C3 |
| NY-359344 | 14160 | Unviewed | 6/18/2022 17:00 | MMS/WHi | FALSE | 0 183A78B2 | 15129700816 | 9.19834E+11 | android | text | FALSE | | 183A78B2E3B1DBE79FD5653DDE200088 |
| NY-359344 | 14161 | Unviewed | 6/18/2022 17:00 | MMS/WHi | FALSE | 0 7C19B245( | 15129700816 | 9.19834E+11 | android | text | FALSE | | 7C19B24597DA35BC0C02F2DF7731C71E |
| NY-359344 | 14162 | Unviewed | 6/18/2022 17:03 | MMS/WHi | FALSE | 0 3A20F890! | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A20F8090D35C980C638 |
| NY-359344 | 14163 | Unviewed | 6/18/2022 17:03 | MMS/WHi | FALSE | 0 3A52070D | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | 3A52070D24DF0B1EC0AD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 14168 Unviewed | 6/18/2022 17:04 MMS/WH; | FALSE | 0 3A1E2B3C | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3A1E2B3C018CDC53C1F2 |
| NY-359344 | 14164 Unviewed | 6/18/2022 17:04 MMS/WH; | FALSE | 0 84572ED7; | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 84572ED7B77F6CE18E9453852BA44FA4 |
| NY-359344 | 14165 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 84D05FB2; | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 84D05FB2A1193C0D20AEDC4B158E2A0E |
| NY-359344 | 14166 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 3AF88FDB | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3AF88FDB31287C8C2FD0 |
| NY-359344 | 14169 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 3A7D8280 | 9.19821E+11 | 15129700816 | iphone | text | FALSE | | | | 3A7D8280AE298B0FD9A3 |
| NY-359344 | 14171 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 C7082D5C | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | C7082D5CFBCA8A3E080FB6112E8751E |
| NY-359344 | 14170 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 C6066313; | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | C6066313ACO2EEFBE9DDF865F2F488E |
| NY-359344 | 14167 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 24890F88; | 15129700816 | 9.19821E+11 | android | text | FALSE | | | | 24890F884A198C4FD9C7B41548888825 |
| NY-359344 | 14178 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 82653AEB; | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | 82653AEB9C4820074E18E5F1A7523FB1 |
| NY-359344 | 14176 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 56D8FEDF | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 56D8FEDF47B57F03DE2A1FB3743F2F67 |
| NY-359344 | 14172 Unviewed | 6/18/2022 17:05 MMS/WH; | FALSE | 0 59298972I | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 59298972B2FEE5434FB931BD1608B73C |
| NY-359344 | 14193 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 D387ADCA | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | D387ADCAF45A6E5F5F490B6747F532B5 |
| NY-359344 | 14175 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 9F4F0222! | 15129700816 | 9.19834E+11 | android | image | FALSE | | | | 9F4F0222 5FAAF3B2DE969F501 2D7001E |
| NY-359344 | 14173 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 7C20A7B9 | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 7C20A7B98CAD4C697BCC3F58D0ECD6C8 |
| NY-359344 | 14177 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 8853D1C2 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | 8853D1C267B3A7695870 78A1 C7EC4DF6 |
| NY-359344 | 14179 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 32559GE9; | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 32559GE9179F211E7668BCFD432646E8 |
| NY-359344 | 14185 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 3C2249F4I | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 3C2249F48806AA6969DC7524964EC008 |
| NY-359344 | 14186 Unviewed | 6/18/2022 17:06 MMS/WH; | FALSE | 0 303CEA36 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | 303CEA3678C193807D69B7275118020B |
| NY-359344 | 14174 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 9E832F42! | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | 9E832F421671C8112323 7E0F9D3F368E |
| NY-359344 | 14192 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 621ADF40 | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 621ADF40154CB11A2385FE5C66273851 |
| NY-359344 | 14183 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 36F8F495( | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 36F8F4956E8CD8BD8BC724E6A54A6E75 |
| NY-359344 | 14188 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 92D98807 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | 92D9B807FECAE74461E83666982FA56C |
| NY-359344 | 14190 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 A9AAC283 | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | A9AAC283894A55CD583D01E47E09813 |
| NY-359344 | 14191 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 C2993C15I | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | C2993C15E3C9 58AFDAD8108C16D737B6 |
| NY-359344 | 14189 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 513939CE; | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | 513939CEA99D6D300330BEA76C81371C |
| NY-359344 | 14180 Unviewed | 6/18/2022 17:07 MMS/WH; | FALSE | 0 969C7771I | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 969C7771E8EB186E971EAA0006E47FAF |
| NY-359344 | 14181 Unviewed | 6/18/2022 17:08 MMS/WH; | FALSE | 0 26476880l | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 26476880B66F0B010E85802F2E284D58 |
| NY-359344 | 14187 Unviewed | 6/18/2022 17:08 MMS/WH; | FALSE | 0 EC44F432; | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | EC44F432A2DB587D4C28AB0958CA3B9F |
| NY-359344 | 14182 Unviewed | 6/18/2022 17:08 MMS/WH; | FALSE | 0 55E22F50; | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 55E22F50A3D7812414ACC107 58F3D2EA |
| NY-359344 | 14184 Unviewed | 6/18/2022 17:08 MMS/WH; | FALSE | 0 F9100E1A; | 15129700816 | 9.19834E+11 | android | text | FALSE | | | | F9100E1A74FC56A625C4D860E961E29C |
| NY-359344 | 14194 Unviewed | 6/18/2022 17:08 MMS/WH; | FALSE | 0 7F6278A9; | 9.19834E+11 | 15129700816 | smba | text | FALSE | | | | 7F6278A92518EA269546D753DDDCA923 |
| NY-359344 | 14195 Unviewed | 6/18/2022 17:10 MMS/WH; | FALSE | 0 B7F22D34 | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | | | B7F22D343625A79CF1B047885A50327 5 |
| NY-359344 | 14197 Unviewed | 6/18/2022 17:26 MMS/WH; | FALSE | 0 578475B4( | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | | 578475B404A2AD90131E0A60CCD90628 |
| NY-359344 | 14196 Unviewed | 6/18/2022 17:26 MMS/WH; | FALSE | 0 CDF4C3A1 | 15129700816 | 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | | CDF4C3A1186DD31474C8E8E6E83DF3E42 |
| NY-359344 | 14210 Unviewed | 6/18/2022 18:29 MMS/WH; | FALSE | 0 BEF1EF6A( | 15129700816 | 12017471043, 15129700816, 173226 | android | image | FALSE | 15129700816-1505261997 | | | BEF1EF6A0D8B37A65944 7C0472AEADA7 |
| NY-359344 | 14211 Unviewed | 6/18/2022 18:29 MMS/WH; | FALSE | 0 FB8C9A90; | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 15129700816-1505261997 | | | FB8C9A90490784D3B119622C6EDFF68E |
| NY-359344 | 14212 Unviewed | 6/18/2022 18:45 MMS/WH; | FALSE | 0 87C8F7E4! | 15129700816 | 12019368602, 12103240282, 132354 | android | reaction | FALSE | 19729713300-1507826598 | | | 87C8F7E48F08F291CA8F311DD9AEE761 |
| NY-359344 | 14243 Unviewed | 6/18/2022 19:36 MMS/WH; | FALSE | 0 F62C7A64 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | | F62C7A6438332913 5AF3B4ED05C1A88E |
| NY-359344 | 14242 Unviewed | 6/18/2022 19:37 MMS/WH; | FALSE | 0 D9BFE206; | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | | | D9BFE206FEFC5193FCF4976 1E5DFF58C |
| NY-359344 | 14240 Unviewed | 6/18/2022 19:46 MMS/WH; | FALSE | 0 F97382441 | 15129700816 | 12019368602, 12103240282, 132354 | android | url | FALSE | 19729713300-1507826598 | | | F97382448063189D5D67F30E6423AF93 |
| NY-359344 | 14239 Unviewed | 6/18/2022 19:46 MMS/WH; | FALSE | 0 E4946789( | 15129700816 | 12106302139, 15126951716, 151297 | android | url | FALSE | 15129719448-1374695339 | | | E4946789C7743CF88C60625 3B757A327 |
| NY-359344 | 14244 Unviewed | 6/18/2022 19:46 MMS/WH; | FALSE | 0 F29829431 | 15129700816 | 15129700816, 15129719448, 601278 | android | url | FALSE | 919820856314-1601390917 | | | F298294 35E3310 4F75F2006288 78C285 |
| NY-359344 | 14241 Unviewed | 6/18/2022 19:46 MMS/WH; | FALSE | 0 46FAA0A9 | 15129700816 | 12019368602, 12103240282, 132354 | android | url | FALSE | 19729713300-1507826598 | | | 46FAA0A90B6FBD06SAFFFB12D E6F7ADC |
| NY-359344 | 14225 Unviewed | 6/18/2022 20:07 MMS/WH; | FALSE | 0 14484593l | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | | | 14484593D3741D7F3C7AF27A99E126D5 |
| NY-359344 | 14226 Unviewed | 6/18/2022 20:08 MMS/WH; | FALSE | 0 B81BAEED | 15129700816 | 9.19774E+11 | android | text | FALSE | | | | B81BAEED8D20F8C7826F5F0B879734171 |
| NY-359344 | 14283 Unviewed | 6/19/2022 3:58 MMS/WH; | FALSE | 0 59FB19AE( | 15129700816 | 15129700816, 919820060612, 91982 | android | reaction | FALSE | 919820098313-1385522055 | | | 59FB19AEF898E4A6AEF52A98B8D A81! |
| NY-359344 | 14328 Unviewed | 6/19/2022 4:19 MMS/WH; | FALSE | 0 86A7DC59 | 15129700816 | 9.1903E+11 | android | text | FALSE | | | | 86A7DC599E34F1D86597C094AC86616E |
| NY-359344 | 14327 Unviewed | 6/19/2022 4:23 MMS/WH; | FALSE | 0 CAD7FC74 | 9.1903E+11 | 15129700816 | smba | text | FALSE | | | | CAD7FC74D274D32A377DC839A78F0D9E |
| NY-359344 | 14333 Unviewed | 6/19/2022 4:58 MMS/WH; | FALSE | 0 DA493CE0 | 15129700816 | 9.1903E+11 | android | text | FALSE | | | | DA493CE0381285627 31E9108020A79C7 |
| NY-359344 | 14332 Unviewed | 6/19/2022 4:59 MMS/WH; | FALSE | 0 C1F42099! | 9.1903E+11 | 15129700816 | smba | text | FALSE | | | | C1F42099E9FDC18CBDC40E2A2E20459F |
| NY-359344 | 14329 Unviewed | 6/19/2022 4:59 MMS/WH; | FALSE | 0 87F21870! | 9.1903E+11 | 15129700816 | smba | text | FALSE | | | | 87F21870922908 19F3573 85A2FDC55C7 |
| NY-359344 | 14331 Unviewed | 6/19/2022 4:59 MMS/WH; | FALSE | 0 1F22C0E3! | 15129700816 | 9.1903E+11 | android | text | FALSE | | | | 1F22C0E390EA2068F8EAC EF8E6282ED7 |
| NY-359344 | 14330 Unviewed | 6/19/2022 5:01 MMS/WH; | FALSE | 0 28AF9197; | 9.1903E+11 | 15129700816 | smba | text | FALSE | | | | 28AF91973942785253CA8377 8B7608EE |
| NY-359344 | 14335 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB084CE; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB084CE4AF3AC5AF3D5 |
| NY-359344 | 14340 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0F8F3; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0F8F321844301EF70 |
| NY-359344 | 14339 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0F8B0( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0F8B0E4761D3C69BD |
| NY-359344 | 14342 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0926A; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0926A3193524F334C |
| NY-359344 | 14351 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0BFE3I | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 14337 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0A5F2! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 14344 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0C262; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0C2625876C7B8DDD39 |
| NY-359344 | 14346 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0D966! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0D96E0DC4E84955 66 |
| NY-359344 | 14345 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0A286! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0A286909BEFDC7B262 |
| NY-359344 | 14421 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB07B18; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB07B18ACF0C61E1CAB |
| NY-359344 | 14414 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0BDCE | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 14347 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0FF7B; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0FF7BA273D435183B |
| NY-359344 | 14336 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB07DCD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 14356 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB00B2E( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB00B2E0D4BCD1ABE8A |
| NY-359344 | 14341 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB003A9 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB003A902B60438D0E5 |
| NY-359344 | 14352 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB02A19; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB02A19A9ACCD54395EA |
| NY-359344 | 14343 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0FD48I | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0FD489E755A620040 |
| NY-359344 | 14353 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB0039A; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB0039A5284AA2F7772 |
| NY-359344 | 14338 Unviewed | 6/19/2022 5:03 MMS/WH; | FALSE | 0 3EB06A6A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | | | 3EB06A6AABCA02440253 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 14349 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D497. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 14358 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0FB83: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BF8326AF37AA7847 |
| NY-359344 | 14355 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB01434: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01434982F8D85FE0 |
| NY-359344 | 14348 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB040071 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07CB |
| NY-359344 | 14357 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D30C | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 14354 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB03538! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB035389D01AB734AFF |
| NY-359344 | 14350 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB06355: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB06355664A526F844A |
| NY-359344 | 14361 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BAC0 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 14359 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB064E7: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 14367 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB045D6 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 14363 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0ADF2 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 14422 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0E9E7: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0E9E727996F7F22D2D |
| NY-359344 | 14362 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB098CA | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 14416 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0537D | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0537D375492139F80 |
| NY-359344 | 14360 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BED8 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 14366 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB03EDD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB03EDDFCE752BD97E1 |
| NY-359344 | 14364 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB00A04. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00A04A5AF5C478195 |
| NY-359344 | 14368 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BB33 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 14423 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0CA37 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 14373 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB01D9D | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 14365 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB01E1A: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01E1A9521DECBAA50 |
| NY-359344 | 14377 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D792 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 14371 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB047A4 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 14375 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0E48B! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0E48B93684D2D8238 |
| NY-359344 | 14369 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB003C6! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB003C6505AAB295A3D |
| NY-359344 | 14424 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB05CE2: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 14374 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB03335( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0333560CA3BE2C048 |
| NY-359344 | 14389 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB02D82 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02D82F64DD827C177 |
| NY-359344 | 14418 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB016F3! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB016F3F287853642BE |
| NY-359344 | 14372 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0CDC0 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0CDC0B4D9BAB51DAE |
| NY-359344 | 14378 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB00DCD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00DCD3F20149705FF |
| NY-359344 | 14393 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB069C5: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB069C535128CFFA7D9 |
| NY-359344 | 14386 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB03268: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0326B0749F0ECEC8E |
| NY-359344 | 14413 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0338B: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0338B9B89E2128132 |
| NY-359344 | 14379 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB08CE3: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB08CE326C2DD9410C9 |
| NY-359344 | 14370 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D767 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D767F3C2DC1E866E |
| NY-359344 | 14376 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB084C6, | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB084CEA4F3AC5AF3D5 |
| NY-359344 | 14401 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB05AF5: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB05AF5720D78529A45 |
| NY-359344 | 14397 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB02CF3( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02CF3C7BD7699AFC7 |
| NY-359344 | 14381 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0F8F3: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 14425 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0926A | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A3193524F334C |
| NY-359344 | 14384 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0FB80 | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0FB80E476103C69BD |
| NY-359344 | 14390 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0A5F2! | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD910B6E5 |
| NY-359344 | 14387 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0C262: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0C2625876C7B8DD39 |
| NY-359344 | 14382 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BFE3! | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 14392 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0A286: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0A28690BEFDC7B262 |
| NY-359344 | 14380 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB07B18. | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CA8 |
| NY-359344 | 14388 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D96E | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4E849556B |
| NY-359344 | 14394 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0FF7B, | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 14385 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB07DCD | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 14409 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BDCE | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 14395 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB02A19. | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 14383 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB003A9 | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D2BE604380E5 |
| NY-359344 | 14399 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB00B2E( | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D4BCD1A8E8A |
| NY-359344 | 14396 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0FD48! | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD489E7554628040 |
| NY-359344 | 14426 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB06A6A | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AA8CAD2440253 |
| NY-359344 | 14402 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0039A: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 14400 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB01434! | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB01434982F8D85FE0 |
| NY-359344 | 14404 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D497 | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 14391 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BF83: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0BF8326AF37AA7847 |
| NY-359344 | 14398 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB03538! | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB035389D01AB734AFF |
| NY-359344 | 14427 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB04007! | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07CB |
| NY-359344 | 14403 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0D30C | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 14405 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB06355( | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB06355664A526F844A |
| NY-359344 | 14406 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB064E7: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 14412 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0BAC0 | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 14407 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB045D6 | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 14411 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0ADF2 | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 14419 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0E9E7: | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0E9E727996F7F22D2D |
| NY-359344 | 14420 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB098CA | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 14408 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB0537D | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0537D375492139F80 |
| NY-359344 | 14410 Unviewed | 6/19/2022 5:03 MMS/WH∤ | FALSE | 0 3EB00A04. | 15129700816 | 1631980509 | web | text | FALSE | 19729713300-1507826598 | 3EB00A04A5AF5C478195 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 14428 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0BB33: | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 14415 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB03EDD | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB03EDDFCE752BD97E1 |
| NY-359344 | 14417 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0BED8 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 14432 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0D792 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 14429 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0CA37 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 14334 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0E7FF: | 9.1903E+11 | 15129700816 | web | text | FALSE | | 3EB0E7FF3A D5CEF00293 |
| NY-359344 | 14441 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB003C6: | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB003C65D5AAB295A3D |
| NY-359344 | 14438 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB01E1A: | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB01E1A9521DEC8AA50 |
| NY-359344 | 14433 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB01D9D | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 14439 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB05CE2! | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 14436 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0E4BB' | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0E4BB9364AD2D8238 |
| NY-359344 | 14430 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB047A4 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 14444 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB016F3( | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB016F3F287853642BE |
| NY-359344 | 14437 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB03335( | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0333560CA3BE2C048 |
| NY-359344 | 14431 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB02D82 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB02D82F64DDB27C177 |
| NY-359344 | 14434 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB03268( | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0326807F4F90CECBE |
| NY-359344 | 14493 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0CDC0 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB0CDC0B4D98AB51DAE |
| NY-359344 | 14485 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB069C5: | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB069C535128CFFA7D9 |
| NY-359344 | 14487 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB00DCD | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB00DCD3F20149705FF |
| NY-359344 | 14442 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB00767 | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB00767F3C2DC1E866E |
| NY-359344 | 14458 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB033BB' | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB033BB9B89E2128132 |
| NY-359344 | 14448 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB08CE3. | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB08CE326C2DD9410C9 |
| NY-359344 | 14443 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB02CF3( | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB02CF3C7BD7699AFC7 |
| NY-359344 | 14459 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB05AF5: | 15129700816 | 16313980509 | web | text | FALSE | 19729713300-1507826598 | 3EB05AF5720D78529A45 |
| NY-359344 | 14435 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0F8F3; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8F321844301EF70 |
| NY-359344 | 14505 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB08068 | 15129700816 | 19183299416 | web | text | FALSE | 1331645740S-1604679017 | 3EB0806878909009258E |
| NY-359344 | 14500 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0F880( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0F8B0E4761D3C69BD |
| NY-359344 | 14440 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0926A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0926A3193524F334C |
| NY-359344 | 14449 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0D96E | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D96E0DC4EB49556E |
| NY-359344 | 14457 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0A286( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0A28600BEFDC78262 |
| NY-359344 | 14446 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0C262! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0C2625B76C788DD39 |
| NY-359344 | 14456 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0A5F2( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 14489 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0FF7B/ | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 14447 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB07B18. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB07B18ACF0C61E1CA8 |
| NY-359344 | 14450 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB07DCD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 14494 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0BDCE | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 14492 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB003A9 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB003A9D28E604380E5 |
| NY-359344 | 14455 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB00B2E( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00B2E0D48CD1ABE8A |
| NY-359344 | 14453 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0039A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 14451 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB02A19. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 14454 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB06A6A | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB06A6AABCA02440253 |
| NY-359344 | 14445 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0FD48 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0FD4B9E755A62804D |
| NY-359344 | 14496 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0BFB3. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BFB326AF374A7847 |
| NY-359344 | 14464 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0D497 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 14460 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB01434! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0143498E2FBDB5FE0 |
| NY-359344 | 14463 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0D30C | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 14461 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB04007! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB04007DEF2694E07C8 |
| NY-359344 | 14462 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB03538! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB03538900 1AB734AFF |
| NY-359344 | 14468 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB0BAC0 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 14452 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB064E7: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 14497 | Unviewed | 6/19/2022 5:03 MMS/WHa | FALSE | 0 3EB06355( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB06355664452 6F844A |
| NY-359344 | 14465 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0ADF2 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 14472 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB098CA | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 14499 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB045D6 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB045D6898A6F81F2DF |
| NY-359344 | 14470 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0E9E7; | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0E9E727996F7F202D |
| NY-359344 | 14466 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0537D | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0537D3754921399 80 |
| NY-359344 | 14471 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB03EDD | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB03EDDFCE752BD97E1 |
| NY-359344 | 14502 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB00A04. | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB00A04A5AF5C478195 |
| NY-359344 | 14501 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0CA37 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 14490 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0BB33: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BB3344678601C8C4 |
| NY-359344 | 14476 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0BED8 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 14491 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0D792 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 14503 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB01D9D | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 14469 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB01E1A: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB01E1A9521DEC8AA50 |
| NY-359344 | 14481 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB047A4 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 14478 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0E4BB' | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0E4BB9364AD2D8238 |
| NY-359344 | 14473 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB003C6: | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB003C65D5AAB295A3D |
| NY-359344 | 14475 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB02D82 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB02D82F64DDB27C177 |
| NY-359344 | 14495 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB03335( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0333560CA3BE2C048 |
| NY-359344 | 14467 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB05CE2! | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 14479 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB03268( | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0326807F4F90CECBE |
| NY-359344 | 14477 | Unviewed | 6/19/2022 5:04 MMS/WHa | FALSE | 0 3EB0CDC0 | 15129700816 | 9.19821E+11 | web | text | FALSE | 19729713300-1507826598 | 3EB0CDC0B4D98AB51DAE |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 14483 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB016F3I | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB016F3F287853642BE |
| NY-359344 | 14482 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB069C5: | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB069C53512BCFFA7D9 |
| NY-359344 | 14474 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB00DCD | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB00DCD3F201497D5FF |
| NY-359344 | 14480 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB08CE3: | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB08CE326C2DD9410C9 |
| NY-359344 | 14498 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB0338B' | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB0338B9889E2128132 |
| NY-359344 | 14486 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB0D767 | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB0D767F3C2DC1E866E |
| NY-359344 | 14484 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB02CF3I | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB02CF3C7BD7699AFC7 |
| NY-359344 | 14488 | Unviewed | 6/19/2022 5:04 MMS/WH | FALSE | 0 3EB05AF5 | 15129700816 | 9.19821E+11 | web | text | | FALSE | 19729713300-1507826598 | | 3EB05AF5720D78529A45 |
| NY-359344 | 14504 | Unviewed | 6/19/2022 5:07 MMS/WH | FALSE | 0 3AD70AFC | 9.19774E+11 | 15129700816 | iphone | text | | FALSE | | | 3AD70AFD1801775CE5A2 |
| NY-359344 | 14522 | Unviewed | 6/19/2022 5:25 MMS/WH | FALSE | 0 56DD1136 | 9.19834E+11 | 15129700816 | android | text | | FALSE | | | 56DD1136EFC9F58F544763C9E05925C1 |
| NY-359344 | 14523 | Unviewed | 6/19/2022 5:34 MMS/WH | FALSE | 0 E421B2C0! | 15129700816 | 9.19834E+11 | android | text | | FALSE | | | E421B2C09EA4FED18E8E0A3E1F74325B |
| NY-359344 | 14524 | Unviewed | 6/19/2022 5:40 MMS/WH | FALSE | 0 8C80A519 | 9.1903E+11 | 15129700816 | smba | url | | FALSE | | | 8C80A5191511DF9535C12B0B0F67837! |
| NY-359344 | 14525 | Unviewed | 6/19/2022 5:44 MMS/WH | FALSE | 0 096A5175! | 15129700816 | 15129700816, 91982006061291982 | android | video | | FALSE | 919820098313-1385522055 | | 096A5175F9F4F291D73862E29202799C |
| NY-359344 | 14568 | Unviewed | 6/19/2022 10:07 MMS/WH | FALSE | 0 FD5E75E7I | 15129700816 | 9.19834E+11 | android | text | | FALSE | | | FD5E75E7EB7054A019B3212ADC3F6E24 |
| NY-359344 | 14586 | Unviewed | 6/19/2022 10:17 MMS/WH | FALSE | 0 A817A74A | 15129700816 | 12017471043, 15129700816, 173226 | android | image | | FALSE | 18483911613-1419368452 | | A817A74A4C35058489ADBD4C4197AB49 |
| NY-359344 | 14587 | Unviewed | 6/19/2022 10:54 MMS/WH | FALSE | 0 47D3D522 | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | | FALSE | 18483911613-1419368452 | | 47D3D5226C12BEF015BD0DE599318F84 |
| NY-359344 | 14588 | Unviewed | 6/19/2022 11:03 MMS/WH | FALSE | 0 8F56E638! | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 8F56E6380B9A72C5430C25D7DC098497 |
| NY-359344 | 14589 | Unviewed | 6/19/2022 11:03 MMS/WH | FALSE | 0 C763CDFF. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | C763CDFF258C25698A848102AA343951 |
| NY-359344 | 14708 | Unviewed | 6/19/2022 13:24 MMS/WH | FALSE | 0 6045E5D9 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 6045E5D9E9547FCDABC254FAA7FCB2A1 |
| NY-359344 | 14707 | Unviewed | 6/19/2022 13:34 MMS/WH | FALSE | 0 0A24837E. | 9.1982E+11 | 15129700816 | android | image | | FALSE | | | 0A24837E3416AD8D8CB76AD727C3DDFF |
| NY-359344 | 14666 | Unviewed | 6/19/2022 14:40 MMS/WH | FALSE | 0 5220BA3C | 15129700816 | 12067342882, 15129700816, 171429 | android | reaction | | FALSE | 918886071666-1325148383 | | 5220BA3CDAC0EB2F79C1377488D1DEAC |
| NY-359344 | 14667 | Unviewed | 6/19/2022 14:41 MMS/WH | FALSE | 0 DE6C5EF3! | 15129700816 | 12067342882, 15129700816, 171429 | android | text | | FALSE | 918886071666-1325148383 | | DE6C5EF3B1FD864C90C3E9D05EB53D8C |
| NY-359344 | 14693 | Unviewed | 6/19/2022 16:02 MMS/WH | FALSE | 0 3AF77488. | 9.19821E+11 | 15129700816 | iphone | text | | FALSE | | | 3AF77488834CD129CBB04 |
| NY-359344 | 14731 | Unviewed | 6/19/2022 17:36 MMS/WH | FALSE | 0 01853745- | 15129700816 | 9.19821E+11 | android | text | | FALSE | | | 01853745481ABC93CFE8FE46352617SC |
| NY-359344 | 14732 | Unviewed | 6/19/2022 17:36 MMS/WH | FALSE | 0 C884D21E | 15129700816 | 9.19821E+11 | android | text | | FALSE | | | C884D21E6674EBD77E51FBB357FB86BE |
| NY-359344 | 14742 | Unviewed | 6/19/2022 17:46 MMS/WH | FALSE | 0 64A3DAC5 | 9.19834E+11 | 15129700816 | smba | image | | FALSE | | | 64A3DAC55FE983BBE963D5DB7E9F6600 |
| NY-359344 | 14733 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 93499721I | 18479070877 | 15129700816 | android | text | | FALSE | | | 93499721BCE0FEE04F15DF36A83E924E |
| NY-359344 | 14743 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 2D6AD66C | 15129700816 | 9.19834E+11 | android | text | | FALSE | | | 2D6AD660097ED5BDE119DB55D097A12 |
| NY-359344 | 14740 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 1AFD427E | 9.19834E+11 | 15129700816 | android | text | | FALSE | | | 1AFD427E3FE5616B5EE53C3250F750A1 |
| NY-359344 | 14741 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 D87988A2 | 9.19834E+11 | 15129700816 | android | text | | FALSE | | | D87988A267151708E6A7B90E43EBC7BA |
| NY-359344 | 14734 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 88F5023B! | 15129700816 | 18479070877 | android | vcard | | FALSE | | | 88F5023B830BC74D009750F3DEFD7BF2 |
| NY-359344 | 14744 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 3B308EE0! | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | | 3B308EE0C8DAA4C117842765CB0BB88E |
| NY-359344 | 14735 | Unviewed | 6/19/2022 18:05 MMS/WH | FALSE | 0 BCC8DED5 | 15129700816 | 18479070877 | android | text | | FALSE | | | BCC8DED590371SAB95C2C2F915A79B3F |
| NY-359344 | 14730 | Unviewed | 6/19/2022 18:11 MMS/WH | FALSE | 0 F43848E8! | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | F43848E83AE95S0D7D9A5FAD5D545B27 |
| NY-359344 | 14729 | Unviewed | 6/19/2022 18:11 MMS/WH | FALSE | 0 209C8061: | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 209C80613356756245496328BC35423F |
| NY-359344 | 14726 | Unviewed | 6/19/2022 18:15 MMS/WH | FALSE | 0 198B3B92! | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 198B3B92EB1E575CADA2818C30964F71 |
| NY-359344 | 14728 | Unviewed | 6/19/2022 18:16 MMS/WH | FALSE | 0 CCE8C3A2 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | CCE8C3A221E5221A7F3432FB3698BCB4 |
| NY-359344 | 14725 | Unviewed | 6/19/2022 18:16 MMS/WH | FALSE | 0 C0BCC20A | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | C0BCC20A6C6978DC7C82A539C4EEEE34 |
| NY-359344 | 14727 | Unviewed | 6/19/2022 18:16 MMS/WH | FALSE | 0 7E382626I | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 7E382626E5FB41FF638BC00364B38D5D |
| NY-359344 | 14737 | Unviewed | 6/19/2022 18:17 MMS/WH | FALSE | 0 8D1419FA | 18479070877 | 15129700816 | android | text | | FALSE | | | 8D1419FAED47214D1F144097F52B079E |
| NY-359344 | 14738 | Unviewed | 6/19/2022 18:17 MMS/WH | FALSE | 0 68649CBE | 15129700816 | 18479070877 | android | text | | FALSE | | | 68649CBE89FEEFAD41B18E217A8CE571 |
| NY-359344 | 14736 | Unviewed | 6/19/2022 18:17 MMS/WH | FALSE | 0 D0CEB7B0 | 18479070877 | 15129700816 | android | text | | FALSE | | | D0CEB7BD03171BB5684CED796234792E |
| NY-359344 | 14739 | Unviewed | 6/19/2022 18:17 MMS/WH | FALSE | 0 94231698I | 15129700816 | 18479070877 | android | reaction | | FALSE | | | 94231698E0AF384CF5AD90DD56B5538E |
| NY-359344 | 14801 | Unviewed | 6/19/2022 18:37 MMS/WH | FALSE | 0 678402C5- | 15129700816 | 9.19834E+11 | android | text | | FALSE | | | 678402C5456EA19023481CCC6E39D10E |
| NY-359344 | 14802 | Unviewed | 6/19/2022 18:37 MMS/WH | FALSE | 0 A2118123 | 9.19834E+11 | 15129700816 | smba | text | | FALSE | | | A21181237C3F97681F2059B1F8EA22AC |
| NY-359344 | 14803 | Unviewed | 6/19/2022 19:09 MMS/WH | FALSE | 0 E581A2A7 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | E581A2A715DD2883CD35F14E853105A4 |
| NY-359344 | 14807 | Unviewed | 6/19/2022 19:10 MMS/WH | FALSE | 0 425A5AE1 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 425A5AE1B9D0CE33709ED32E8868805E |
| NY-359344 | 14804 | Unviewed | 6/19/2022 19:10 MMS/WH | FALSE | 0 D77583E1! | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | D77583E193F6139EA1F4221BC92D9F22 |
| NY-359344 | 14809 | Unviewed | 6/19/2022 19:10 MMS/WH | FALSE | 0 4905A4EA | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 4905A4EA86535A75CFE6271B425F367E |
| NY-359344 | 14808 | Unviewed | 6/19/2022 19:10 MMS/WH | FALSE | 0 E603C6EC- | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | E603C6ECCEFFD779B73FFDCS5F1DCD85 |
| NY-359344 | 14806 | Unviewed | 6/19/2022 19:11 MMS/WH | FALSE | 0 1C630B69! | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 1C630B6960C8DDA31E8FD1DF2303FFFEE |
| NY-359344 | 14805 | Unviewed | 6/19/2022 19:12 MMS/WH | FALSE | 0 88828BAA | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 88828BAA3286F291FC29341B40A989BA |
| NY-359344 | 14826 | Unviewed | 6/19/2022 19:51 MMS/WH | FALSE | 0 E9AD6660 | 15129700816 | 13618768826, 14082214842, 141336 | android | text | | FALSE | 15125903727-1430599765 | | E9AD66060CC76BC9C2689DE881949CC2 |
| NY-359344 | 14824 | Unviewed | 6/19/2022 19:51 MMS/WH | FALSE | 0 4F1EB4FD! | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 4F1EB4FD83120F38FAD85F8E8C0EED93 |
| NY-359344 | 14823 | Unviewed | 6/19/2022 19:51 MMS/WH | FALSE | 0 8F896CA4 | 15129700816, 91982006061291982 | android | text | | FALSE | 919820098313-1385522055 | | 8F896CA4BD580A7D4B442086C27312BA |
| NY-359344 | 14825 | Unviewed | 6/19/2022 19:59 MMS/WH | FALSE | 0 631A8D27 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | | 631A8D27EF947FB9AA9D56F908B7B578E |
| NY-359344 | 14849 | Unviewed | 6/20/2022 2:03 MMS/WH | FALSE | 0 3A1A3E3D | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | | 3A1A3E3D30F0F564375! |
| NY-359344 | 14848 | Unviewed | 6/20/2022 2:06 MMS/WH | FALSE | 0 3A781FD8 | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | | 3A781FD807296B8ED535 |
| NY-359344 | 14863 | Unviewed | 6/20/2022 6:16 MMS/WH | FALSE | 0 B1B1693C | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | B1B1693C0BE07052B85D78E23776B82E |
| NY-359344 | 14864 | Unviewed | 6/20/2022 6:16 MMS/WH | FALSE | 0 825D131F. | 15129700816 | 9.1982E+11 | android | text | | FALSE | | | 825D131F3DFC17D323A5C0E353DB590F |
| NY-359344 | 14865 | Unviewed | 6/20/2022 6:31 MMS/WH | FALSE | 0 3D0F992E. | 15129700816 | 15129700816, 15129719448, 601278 | android | reaction | | FALSE | 919820856314-1601390917 | | 3D0F992EA8EA8ED4752458F9337D28C |
| NY-359344 | 14886 | Unviewed | 6/20/2022 6:37 MMS/WH | FALSE | 0 FB6DBE70 | 15129700816 | 15124579081 | android | text | | FALSE | | | FB6DBE707A57162B978C040A4E3952E7 |
| NY-359344 | 14882 | Unviewed | 6/20/2022 6:50 MMS/WH | FALSE | 0 1F1C204B- | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | FALSE | 1.2E+17 | | 1F1C204B49E8421C7035930D47DEF1B5 |
| NY-359344 | 14884 | Unviewed | 6/20/2022 6:50 MMS/WH | FALSE | 0 C7C22E0C: | 15129700816 | 15129700816, 918767182104, 91982 | android | vcard | | FALSE | 1.2E+17 | | C7C22E0CEC67DA451DC1B8BE73A16A8C |
| NY-359344 | 14883 | Unviewed | 6/20/2022 6:51 MMS/WH | FALSE | 0 4961FCEE( | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | FALSE | 1.2E+17 | | 4961FCEE649A662ED2DEC7033AB5DA0! |
| NY-359344 | 14885 | Unviewed | 6/20/2022 6:55 MMS/WH | FALSE | 0 8E8177AD | 15129700816 | 15129700816, 918767182104, 91982 | android | text | | FALSE | 1.2E+17 | | 8E8177AD4F5C857657264FA21C55F332C |
| NY-359344 | 14888 | Unviewed | 6/20/2022 6:55 MMS/WH | FALSE | 0 9A36B30B | 15129700816 | 9.1982E+11 | android | url | | FALSE | | | 9A36B30BF9ACC847B0E1954E98A8D7D4 |
| NY-359344 | 14896 | Unviewed | 6/20/2022 6:55 MMS/WH | FALSE | 0 FC37913FI | 15129700816 | 9.19834E+11 | android | image | | FALSE | | | FC37913FB78890A4287D58F41A7A855S2 |
| NY-359344 | 14895 | Unviewed | 6/20/2022 6:57 MMS/WH | FALSE | 0 8C826999I | 15129700816 | 9.19921E+11 | android | text | | FALSE | | | 8C826999021D04EAE64A8D7165E6DC246 |
| NY-359344 | 14889 | Unviewed | 6/20/2022 6:57 MMS/WH | FALSE | 0 CC136669I | 15129700816 | 9.19921E+11 | android | text | | FALSE | | | CC136669F00A211870BF357D03B9F16F |
| NY-359344 | 14891 | Unviewed | 6/20/2022 6:58 MMS/WH | FALSE | 0 2EADE817 | 15129700816 | 9.19921E+11 | android | text | | FALSE | | | 2EADE81730C896D827A940DED7666C34 |
| NY-359344 | 14893 | Unviewed | 6/20/2022 6:58 MMS/WH | FALSE | 0 3A4764A4 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | | 3A4764A43367490EA119 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 14890 Unviewed | 6/20/2022 6:58 MMS/WHA | FALSE | 0 C62E509B! | 15129700816 | 9.19921E+11 | android | text | FALSE | | C62E509B9D53C75CFC9C74DEF1AC8281 |
| NY-359344 | 14892 Unviewed | 6/20/2022 6:58 MMS/WHA | FALSE | 0 3A71377D. | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A71377DAA1495802DEC |
| NY-359344 | 14894 Unviewed | 6/20/2022 6:58 MMS/WHA | FALSE | 0 65S292F3: | 15129700816 | 9.19921E+11 | android | text | FALSE | | 65S292F3391EEC8594C71F2B59187D5: |
| NY-359344 | 14887 Unviewed | 6/20/2022 7:19 MMS/WHA | FALSE | 0 25604FD1. | 15129700816 | 15124579081 | android | text | FALSE | | 25604FD1E7642A55920A6A3C34E9A137 |
| NY-359344 | 14915 Unviewed | 6/20/2022 7:52 MMS/WHA | FALSE | 0 9661E303I | 9.19834E+11 | 15129700816 | android | text | FALSE | | 9661E303D7E96E096F48D0D0878537EF |
| NY-359344 | 14914 Unviewed | 6/20/2022 7:52 MMS/WHA | FALSE | 0 9E606125. | 9.19834E+11 | 15129700816 | android | text | FALSE | | 9E6061257855ED606455BD059603D67C |
| NY-359344 | 14919 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB084CE. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 14920 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0F8F3: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0F8F3218443D1EF70 |
| NY-359344 | 14965 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0926A. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0926A3193524F3340 |
| NY-359344 | 14921 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0BFE3I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 14924 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0FB80I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0FB80E476103C69B0 |
| NY-359344 | 14925 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0A5F2: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 14922 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0C262: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0C2625876C788DD39 |
| NY-359344 | 14933 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0D96E | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0D96E0DC4EB495568 |
| NY-359344 | 14931 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0A286: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0A286908EFDC7B262 |
| NY-359344 | 14930 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB07818. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB07818ACF0C61E1CA8 |
| NY-359344 | 14936 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0BDCE | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0BDCE208EA0EAF155 |
| NY-359344 | 14923 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0FF7B. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0FF7BA273D4351838 |
| NY-359344 | 14934 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB07DCD | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 14927 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB003A9 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB003A9D28E60438DE5 |
| NY-359344 | 14928 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB00B2EI | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB00B2ED048CD1ABE8A |
| NY-359344 | 14958 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0039A. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0039A5284AA2F7772 |
| NY-359344 | 14926 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB02A19. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 14932 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB08FB3. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB08FB326AF37AA7847 |
| NY-359344 | 14967 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0FD48: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0FD489E7554628040 |
| NY-359344 | 14935 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB01434: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB01434982FBDB5FE0 |
| NY-359344 | 14929 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB06A6A | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB06A6AA8CA02440253 |
| NY-359344 | 14917 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 S88CD03F | 15129700816 | 9.19834E+11 | android | text | FALSE | | S88CD03FFEE348A006C0FB74C9A68834 |
| NY-359344 | 14937 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB03538: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB03538900D1A8734AFF |
| NY-359344 | 14939 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0D497 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0D497FE24BC45CD75 |
| NY-359344 | 14971 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB06355 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB06355664526F844A |
| NY-359344 | 14938 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0D30C | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0D30CF639700C0ED7 |
| NY-359344 | 14941 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB064E7: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB064E7370FFA5A368D |
| NY-359344 | 14940 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB04007I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB04007DEF2694E07CB |
| NY-359344 | 14943 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0ADF2 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 14942 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0BAC0 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0BAC039D27B777DCB |
| NY-359344 | 14969 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0E9E7: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0E9E7279967F2202D |
| NY-359344 | 14968 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB098CA | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB098CAE3E57A54A22C |
| NY-359344 | 14948 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB04SD6 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB04SD6898A6F81F2DF |
| NY-359344 | 14966 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB00A04. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB00A04A5AF5C478195 |
| NY-359344 | 14972 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0537D | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0537D375492139F80 |
| NY-359344 | 14945 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB03EDD | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB03EDDFCE7528D97E1 |
| NY-359344 | 14954 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0BB33. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0BB33446786D1C8C4 |
| NY-359344 | 14955 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0CA37: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 14947 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0BED8 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0BED870CADA77EE2E |
| NY-359344 | 14949 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB01E1A: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB01E1A9521DEC8AA50 |
| NY-359344 | 14970 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB003C6: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB003C6505AAB295A3D |
| NY-359344 | 14973 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB01D9D | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB01D9D46D2488E7E51 |
| NY-359344 | 14946 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0D792 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0D7923A0D42FAFA52 |
| NY-359344 | 14974 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0E4BB! | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0E4B89368AD2DB238 |
| NY-359344 | 14950 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB047A4. | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 14956 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB016F3I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB016F3F2878536428E |
| NY-359344 | 14957 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB05CE2: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 14918 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 E755B5D8 | 15129700816 | 9.19834E+11 | android | text | FALSE | | E755B5D89A7CAE74D1DB6FDA167DF4B6 |
| NY-359344 | 14944 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB03335I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB03335604CA38E2C048 |
| NY-359344 | 14952 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB02D82 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB02D82F64DDB27C177 |
| NY-359344 | 14953 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB069C5: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB069C53512BCFFA7D9 |
| NY-359344 | 14960 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB03268I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB03268074F90ECECBE |
| NY-359344 | 14951 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0CDC0 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0CDC084D9BAB51DAE |
| NY-359344 | 14959 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB00DCD | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB00DCD3F2D14970SFF |
| NY-359344 | 14962 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB08CE3: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB08CE326C2DD9410C9 |
| NY-359344 | 14961 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0D767 | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0D767F3C2DC1E866E |
| NY-359344 | 14975 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0338B: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0338B99889E2128132 |
| NY-359344 | 14963 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB0SAF5: | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB0SAF5720D7B529A45 |
| NY-359344 | 14964 Unviewed | 6/20/2022 8:24 MMS/WHA | FALSE | 0 3EB02CF3I | 15129700816 | 1631398050N | web | text | FALSE | 1972913300-1507826598 | 3EB02CF3C78D7699A4C7 |
| NY-359344 | 14976 Unviewed | 6/20/2022 8:25 MMS/WHA | FALSE | 0 80DE7311: | 15129700816 | 15124579081 | android | text | FALSE | | 80DE73115A301C37857597BDA3FEDC3A |
| NY-359344 | 14916 Unviewed | 6/20/2022 8:31 MMS/WHA | FALSE | 0 8ED15A34 | 9.19834E+11 | 15129700816 | android | text | FALSE | | 8ED15A344BE9B2BCF6BAC25FC7E91FBC |
| NY-359344 | 14983 Unviewed | 6/20/2022 8:26 MMS/WHA | FALSE | 0 01O0E486! | 15129700816 | 9.19821E+11 | android | url | FALSE | | 01O0E486B9E829C7F3D7251F0803997D |
| NY-359344 | 14981 Unviewed | 6/20/2022 8:31 MMS/WHA | FALSE | 0 F1D05174. | 15129700816 | 9.19034E+11 | android | text | FALSE | | F1D0517A4D7D0EC482905149328F1FC8B |
| NY-359344 | 14977 Unviewed | 6/20/2022 8:31 MMS/WHA | FALSE | 0 F6DFE04FI | 15129700816 | 15129700816, 918767182104, 91902 | android | text | FALSE | 1.2E+17 | F6DFE04FDC99C8F4F2A883AC5F69119A |
| NY-359344 | 14978 Unviewed | 6/20/2022 8:32 MMS/WHA | FALSE | 0 AFA294EE: | 15129700816 | 15129700816, 918767182104, 91902 | android | text | FALSE | 1.2E+17 | AFA294EE5336DCB8C0206182B24B40D9 |
| NY-359344 | 14980 Unviewed | 6/20/2022 8:32 MMS/WHA | FALSE | 0 F92240F8: | 15129700816 | 15129700816, 918767182104, 91902 | android | text | FALSE | 1.2E+17 | F92240F81C84EAA3A5B7099C9FDA7BA4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 14979 Unviewed | 6/20/2022 8:33 MMS/WH | FALSE | 0 1A9F2EA6 | 15129700816 | 15129700816, 918767182104, 91902 | android | text | | FALSE | 1.2E+17 | 1A9F2EA6B C2F54DC5012D34E773C8601 |
| NY-359344 | 14982 Unviewed | 6/20/2022 8:34 MMS/WH | FALSE | 0 CC78A1EC | 9.1903E+11 | 15129700816 | smba | text | | FALSE | | CC78A1EC39013082C0C883F83764AC9F |
| NY-359344 | 15011 Unviewed | 6/20/2022 8:41 MMS/WH | FALSE | 0 59CC3A5A | 15129700816 | 15129700816, 918767182104, 91902 | android | text | | FALSE | 1.2E+17 | 59CC3A5A8585BCA665809FA2FDAC403; |
| NY-359344 | 15009 Unviewed | 6/20/2022 8:42 MMS/WH | FALSE | 0 422A4C87 | 15129700816 | 15129700816, 918767182104, 91902 | android | text | | FALSE | 1.2E+17 | 422A4C87023ACAF2782A583DDF1FD4D8 |
| NY-359344 | 15008 Unviewed | 6/20/2022 8:49 MMS/WH | FALSE | 0 8E961435 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | | FALSE | 919820098313-1385522055 | 8E961435D39296016629258AD1C4D1C |
| NY-359344 | 15012 Unviewed | 6/20/2022 8:54 MMS/WH | FALSE | 0 0C138DED | 15129700816 | 9.1982E+11 | android | image | | FALSE | | 0C138DED6D0A6CB16AD380684C50A5E2 |
| NY-359344 | 15013 Unviewed | 6/20/2022 8:56 MMS/WH | FALSE | 0 57AFB429 | 15129700816 | 9.1982E+11 | android | image | | FALSE | | 57AFB4296237DA8B23A0CD2182DB542C |
| NY-359344 | 15014 Unviewed | 6/20/2022 8:56 MMS/WH | FALSE | 0 C5000E8B | 15129700816 | 9.1982E+11 | android | text | | FALSE | | C5000E8B465B1117C3A45820C511AE78 |
| NY-359344 | 15010 Unviewed | 6/20/2022 9:02 MMS/WH | FALSE | 0 510BAE68 | 15129700816 | 15129700816, 918767182104, 91902 | android | text | | FALSE | 1.2E+17 | 510BAE684AC0FE91CC97B8184A844562 |
| NY-359344 | 15066 Unviewed | 6/20/2022 9:45 MMS/WH | FALSE | 0 702F3FF3 | 9.9183E+11 | 15129700816 | android | text | | FALSE | | 702F3FF35A96438E862187CEC98035EC |
| NY-359344 | 15030 Unviewed | 6/20/2022 9:45 MMS/WH | FALSE | 0 9A2C5795 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 9A2C5795FC1D3816E0E06229721D983 |
| NY-359344 | 15033 Unviewed | 6/20/2022 9:45 MMS/WH | FALSE | 0 4876673F | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 4876673FC9B4E4F80D6E3F8B8EE530B8 |
| NY-359344 | 15034 Unviewed | 6/20/2022 9:50 MMS/WH | FALSE | 0 3E80E1C6 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3E80E1C64942EA895033 |
| NY-359344 | 15035 Unviewed | 6/20/2022 9:50 MMS/WH | FALSE | 0 3E808080 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3E808080EFAA39AF76D7 |
| NY-359344 | 15031 Unviewed | 6/20/2022 9:50 MMS/WH | FALSE | 0 1BFA7D17 | 9.9183E+11 | 15129700816 | android | text | | FALSE | | 1BFA7D17E85F97966E7550803B0E73AA |
| NY-359344 | 15036 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 FEBFAA70 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | FEBFAA701154A68538D23D7DDA5DD5C1 |
| NY-359344 | 15032 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 CEB7F010 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | CEB7F010D0F254F599EDC67E2A8DBA7C |
| NY-359344 | 15038 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 78CBDB9A | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 78CBDB9A411A178731325B0F96C1F445 |
| NY-359344 | 15069 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 3BAECA01 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 3BAECA0129F34F6F9752B12ECB08E30F |
| NY-359344 | 15037 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 3EB0225A | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0225AACBE67F329DA |
| NY-359344 | 15072 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 3EB03BD4 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB03BD4E4A581AF1933 |
| NY-359344 | 15040 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 17489437 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 17489437EBAF3DB6195CE1F8F4E7CCBC |
| NY-359344 | 15046 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 7A4EBFCB | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 7A4EBFCB01B860F67A6E67D8963E528F |
| NY-359344 | 15068 Unviewed | 6/20/2022 9:51 MMS/WH | FALSE | 0 3EB05705 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB05705E0B3BA58D4DE |
| NY-359344 | 15039 Unviewed | 6/20/2022 9:52 MMS/WH | FALSE | 0 3EB02185 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB02185DC4C81E8E604 |
| NY-359344 | 15041 Unviewed | 6/20/2022 9:52 MMS/WH | FALSE | 0 3EB0EDAE | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0EDAEC0DBA6A275D7 |
| NY-359344 | 15044 Unviewed | 6/20/2022 9:53 MMS/WH | FALSE | 0 D19FE5FC | 9.9184E+11 | 15129700816 | android | text | | FALSE | | D19FE5FCF9D07D7E4C1634A6AD516101 |
| NY-359344 | 15042 Unviewed | 6/20/2022 9:53 MMS/WH | FALSE | 0 3EB09A83 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB09A8362FBE28D298A |
| NY-359344 | 15065 Unviewed | 6/20/2022 9:53 MMS/WH | FALSE | 0 3EB0AF59 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0AF599D588DF5C17C |
| NY-359344 | 15067 Unviewed | 6/20/2022 9:53 MMS/WH | FALSE | 0 730084CD | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 730084CDC623757201581376F880DB0A |
| NY-359344 | 15050 Unviewed | 6/20/2022 9:53 MMS/WH | FALSE | 0 5BD46E43 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 5BD46E43609EE7195172E442DE010E3C |
| NY-359344 | 15043 Unviewed | 6/20/2022 9:53 MMS/WH | FALSE | 0 3EB04D69 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB04D69077ACA888603 |
| NY-359344 | 15049 Unviewed | 6/20/2022 9:54 MMS/WH | FALSE | 0 3EB02F56 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB02F56D55595A51B31E |
| NY-359344 | 15051 Unviewed | 6/20/2022 9:54 MMS/WH | FALSE | 0 3EB029CB | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB029CB991C6E8F276C |
| NY-359344 | 15047 Unviewed | 6/20/2022 9:54 MMS/WH | FALSE | 0 8C65715C | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 8C65715C30ACBD2B3561A92007F10112 |
| NY-359344 | 15054 Unviewed | 6/20/2022 9:54 MMS/WH | FALSE | 0 7361AB86 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 7361AB86FF9789C4A9FD90785BFDE23F |
| NY-359344 | 15045 Unviewed | 6/20/2022 9:55 MMS/WH | FALSE | 0 3EB0AA6D | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0AA6D57227083B586 |
| NY-359344 | 15048 Unviewed | 6/20/2022 9:55 MMS/WH | FALSE | 0 3EB064B6 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB064B660A2A68DAA6A |
| NY-359344 | 15055 Unviewed | 6/20/2022 9:55 MMS/WH | FALSE | 0 3EB03BCA | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB03BCA6F2C23BBB4F9 |
| NY-359344 | 15052 Unviewed | 6/20/2022 9:56 MMS/WH | FALSE | 0 3EB00C78 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB00C78D149275888EF |
| NY-359344 | 15057 Unviewed | 6/20/2022 9:56 MMS/WH | FALSE | 0 3EB06C3D | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB06C3D05BD8DEF4236 |
| NY-359344 | 15053 Unviewed | 6/20/2022 9:56 MMS/WH | FALSE | 0 3EB0AD85 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0AD85EA81D4E3874E |
| NY-359344 | 15056 Unviewed | 6/20/2022 9:56 MMS/WH | FALSE | 0 691409898 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 691409898F985E2EF07ACB093A1DE677E |
| NY-359344 | 15062 Unviewed | 6/20/2022 9:57 MMS/WH | FALSE | 0 D4F26F98 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | D4F26F9E04ABFCD8A30805CD6509426A |
| NY-359344 | 15058 Unviewed | 6/20/2022 9:58 MMS/WH | FALSE | 0 FA1A892A | 9.9184E+11 | 15129700816 | android | text | | FALSE | | FA1A892AF47B75DCDDFCFFF4EE4C0DF6 |
| NY-359344 | 15071 Unviewed | 6/20/2022 9:58 MMS/WH | FALSE | 0 9D52C3FC | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 9D52C3FC665681BBF0B6814BDA3AFF4 |
| NY-359344 | 15061 Unviewed | 6/20/2022 9:58 MMS/WH | FALSE | 0 3EB0C9EB | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0C9EB09D089D7511 |
| NY-359344 | 15073 Unviewed | 6/20/2022 9:58 MMS/WH | FALSE | 0 0720CA90 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 0720CA905A2DE36D868844C20DB3828C |
| NY-359344 | 15074 Unviewed | 6/20/2022 9:58 MMS/WH | FALSE | 0 64F5C845 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 64F5C845A0DE7807841E3D9A6A36A075 |
| NY-359344 | 15063 Unviewed | 6/20/2022 9:58 MMS/WH | FALSE | 0 321DAF20 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | 321DAF205230F5FEBBACC98D825445B8 |
| NY-359344 | 15070 Unviewed | 6/20/2022 9:59 MMS/WH | FALSE | 0 3EB0B3A3 | 15129700816 | 9.9184E+11 | web | image | | FALSE | | 3EB0B3A3F351E37BF22A |
| NY-359344 | 15059 Unviewed | 6/20/2022 10:01 MMS/WH | FALSE | 0 3EB0AFED | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0AFED0DD314851SA4 |
| NY-359344 | 15060 Unviewed | 6/20/2022 10:01 MMS/WH | FALSE | 0 3EB0A192 | 15129700816 | 9.9184E+11 | web | text | | FALSE | | 3EB0A192EF8D5BA02A52 |
| NY-359344 | 15087 Unviewed | 6/20/2022 10:03 MMS/WH | FALSE | 0 38622D37 | 15129700816 | 9.18658E+11 | android | text | | FALSE | | 38622D37D876A03A9BBFE60B18786B81 |
| NY-359344 | 15085 Unviewed | 6/20/2022 10:03 MMS/WH | FALSE | 0 23A45AA8 | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 23A45AA8A01BD36A17B57DAA90A868D8 |
| NY-359344 | 15086 Unviewed | 6/20/2022 10:04 MMS/WH | FALSE | 0 03851BDF | 9.18658E+11 | 15129700816 | android | text | | FALSE | | 03851BDFC36BC897AD93EC42ED42DF41 |
| NY-359344 | 15077 Unviewed | 6/20/2022 10:10 MMS/WH | FALSE | 0 63447710 | 9.9182E+11 | 15129700816 | android | text | | FALSE | | 634477102AB838FFE21AE706D411D001 |
| NY-359344 | 15075 Unviewed | 6/20/2022 10:10 MMS/WH | FALSE | 0 88CB5C65 | 15129700816 | 9.9182E+11 | android | text | | FALSE | | 88CB5C65B870AB0A6BA7AE2A5441389? |
| NY-359344 | 15084 Unviewed | 6/20/2022 10:10 MMS/WH | FALSE | 0 85BF694D | 9.9182E+11 | 15129700816 | android | text | | FALSE | | 85BF694D417D539DDEE8630358AE8EF1 |
| NY-359344 | 15081 Unviewed | 6/20/2022 10:10 MMS/WH | FALSE | 0 464EB32C | 15129700816 | 9.9182E+11 | android | text | | FALSE | | 464EB32C88D780A389DE925858937 1CC |
| NY-359344 | 15079 Unviewed | 6/20/2022 10:10 MMS/WH | FALSE | 0 45F99A49 | 15129700816 | 9.9182E+11 | android | text | | FALSE | | 45F99A499F04FC0526873DCF869A4FA5 |
| NY-359344 | 15076 Unviewed | 6/20/2022 10:11 MMS/WH | FALSE | 0 0C856E74 | 9.9182E+11 | 15129700816 | android | text | | FALSE | | 0C856E74BF05A5F1FA9DA912411 99F96 |
| NY-359344 | 15078 Unviewed | 6/20/2022 10:11 MMS/WH | FALSE | 0 3ED8286D | 15129700816 | 9.9182E+11 | android | text | | FALSE | | 3ED8286D1DA411C9F0A60FF11BBE9401 |
| NY-359344 | 15080 Unviewed | 6/20/2022 10:11 MMS/WH | FALSE | 0 2ADA2476 | 9.9182E+11 | 15129700816 | android | image | | FALSE | | 2ADA2476 43C6690677 7CA67F31D95891 |
| NY-359344 | 15083 Unviewed | 6/20/2022 10:11 MMS/WH | FALSE | 0 5B68F1AC | 15129700816 | 9.9182E+11 | android | text | | FALSE | | 5B68F1ACD4B9F4799A8C8B03E058480C |
| NY-359344 | 15082 Unviewed | 6/20/2022 10:13 MMS/WH | FALSE | 0 05F78774 | 15129700816 | 9.9182E+11 | android | text | | FALSE | | 05F787749EC8895ECAAFF74EB1843904 |
| NY-359344 | 15088 Unviewed | 6/20/2022 10:13 MMS/WH | FALSE | 0 3EB0D4C6 | 15129700816 | 13472726423, 15124579081, 15129700 | web | text | | FALSE | 1.2E+17 | 3EB0D4C6F231FB67FD4A |
| NY-359344 | 15064 Unviewed | 6/20/2022 10:28 MMS/WH | FALSE | 0 CCD270E5 | 9.9184E+11 | 15129700816 | android | text | | FALSE | | CCD270E5913D8FA20364D6CD7EAC01E |
| NY-359344 | 15091 Unviewed | 6/20/2022 10:32 MMS/WH | FALSE | 0 6C9C8097 | 9.1903E+11 | 15129700816 | smba | text | | FALSE | | 6C9C8097EA6F61BB038E87F3D12F700A |
| NY-359344 | 15089 Unviewed | 6/20/2022 10:32 MMS/WH | FALSE | 0 0222ECD1 | 15129700816 | 9.1903E+11 | android | text | | FALSE | | 0222ECD1128F473BDA0FFA8A5F6B3FA4 |
| NY-359344 | 15090 Unviewed | 6/20/2022 10:32 MMS/WH | FALSE | 0 E04ED7D4 | 9.1903E+11 | 15129700816 | smba | text | | FALSE | | E04ED7D4A62B133C2D2409788E3489C0 |
| NY-359344 | 15126 Unviewed | 6/20/2022 14:39 MMS/WH | FALSE | 0 3EB0FE58 | 15129700816 | 15129700816, 18327780630, 197295 | web | text | | FALSE | 919650743636-1455791863 | 3EB0FE5B6C4C82FB8424 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 15127 | Unviewed | 6/20/2022 14:39 MMS/WH | FALSE | 0 3EB0A8C3 | 15129700816 | 15129700816, 18327780630, 197295 | web | text | FALSE | 919650743636-1455791863 | 3EB0A8C3AD92A0E4865F |
| NY-359344 | 15128 | Unviewed | 6/20/2022 14:39 MMS/WH | FALSE | 0 3EB00F83 | 15129700816 | 15129700816, 18327780630, 197295 | web | text | FALSE | 919650743636-1455791863 | 3EB00F8311652A2FBD2B |
| NY-359344 | 15136 | Unviewed | 6/20/2022 14:51 MMS/WH | FALSE | 0 E3ACAA74 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | E3ACAA7A6D47B43F7AD087E77220ED89 |
| NY-359344 | 15137 | Unviewed | 6/20/2022 14:52 MMS/WH | FALSE | 0 DF819BFD | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | DF819BFD11408FB76758382BE84F5242 |
| NY-359344 | 15138 | Unviewed | 6/20/2022 14:52 MMS/WH | FALSE | 0 1F871F7E | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | FALSE | 919650743636-1455791863 | 1F871F7EF77994044384454F441C7E3 |
| NY-359344 | 15139 | Unviewed | 6/20/2022 15:00 MMS/WH | FALSE | 0 3EB0397A | 15129700816 | 12017471043, 15129700816, 173226 | web | reaction | FALSE | 18483911613-1439368452 | 3EB0397A6308CB6586C3 |
| NY-359344 | 15148 | Unviewed | 6/20/2022 16:12 MMS/WH | FALSE | 0 3EB0366B | 15129700816 | 15129700816, 18327780630, 197295 | web | text | FALSE | 919650743636-1455791863 | 3EB0366B9EB513E470CA |
| NY-359344 | 15153 | Unviewed | 6/20/2022 17:13 MMS/WH | FALSE | 0 6045E5D9 | 9.1982E+11 | 15129700816 | | web | text | FALSE | 6045E5D9E9547FCDABC254FAA7FCB2A1 |
| NY-359344 | 15155 | Unviewed | 6/20/2022 17:36 MMS/WH | FALSE | 0 3EB07D2F | 15129700816 | 12145359750, 12672693935, 128190 | web | text | FALSE | 1.2E+17 | 3EB07D2F912852A41483 |
| NY-359344 | 15154 | Unviewed | 6/20/2022 17:36 MMS/WH | FALSE | 0 3EB07D2F | 15129700816 | 61405204685 | web | text | FALSE | 1.2E+17 | 3EB07D2F912852A41483 |
| NY-359344 | 15157 | Unviewed | 6/20/2022 17:36 MMS/WH | FALSE | 0 3EB07D2F | 15129700816 | 61405204685 | web | text | FALSE | 1.2E+17 | 3EB07D2F912852A41483 |
| NY-359344 | 15156 | Unviewed | 6/20/2022 17:36 MMS/WH | FALSE | 0 3EB07D2F | 15129700816 | 61405204685 | web | text | FALSE | 1.2E+17 | 3EB07D2F912852A41483 |
| NY-359344 | 15183 | Unviewed | 6/20/2022 20:05 MMS/WH | FALSE | 0 3A5029A8 | 15129700816 | 12145359750, 12672693935, 128190 | android | reaction | FALSE | 1.2E+17 | 3A5029A85E87169D39D623F8621B5F10 |
| NY-359344 | 15174 | Unviewed | 6/20/2022 20:06 MMS/WH | FALSE | 0 6FF0EAE7 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 15126623901-1605214790 | 6FF0EAE746818006E498FEEF2D2F4E41 |
| NY-359344 | 15180 | Unviewed | 6/20/2022 20:10 MMS/WH | FALSE | 0 3AA1E9B8 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AA1E9B8B007D62B570 |
| NY-359344 | 15181 | Unviewed | 6/20/2022 20:10 MMS/WH | FALSE | 0 3ACD636E | 15124579081 | 15129700816 | iphone | text | FALSE | | 3ACD6365C6927A0575E |
| NY-359344 | 15179 | Unviewed | 6/20/2022 20:11 MMS/WH | FALSE | 0 8A3E170C | 15129700816 | 15124579081 | android | text | FALSE | | 8A3E170C77D65E2CB6A30C8B2F9DFCDE |
| NY-359344 | 15182 | Unviewed | 6/20/2022 20:11 MMS/WH | FALSE | 0 9CDF8358 | 15129700816 | 15124579081 | android | text | FALSE | | 9CDF835880997A624AD0F5FCFD81C214 |
| NY-359344 | 15175 | Unviewed | 6/20/2022 20:38 MMS/WH | FALSE | 0 9EC81424 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 15126623901-1605214790 | 9EC8142433DFEBE2761C7F84F429D5C1 |
| NY-359344 | 15178 | Unviewed | 6/20/2022 20:39 MMS/WH | FALSE | 0 CADE581D | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 15126623901-1605214790 | CADE581D2C53844DA72A225C18790488 |
| NY-359344 | 15176 | Unviewed | 6/20/2022 20:47 MMS/WH | FALSE | 0 33B2C73A | 15129700816 | 12819080320, 15126596284, 151266 | android | reaction | FALSE | 15126623901-1605214790 | 33B2C73A8EDD824EA33145C29E1ECF7E |
| NY-359344 | 15177 | Unviewed | 6/20/2022 20:47 MMS/WH | FALSE | 0 DA549FB7 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 15126623901-1605214790 | DA549FB78F8ACAD09D45FDC91386C395 |
| NY-359344 | 15467 | Unviewed | 6/20/2022 21:22 MMS/WH | FALSE | 0 3AC4D1F2 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AC4D1F27F4AC2274D4A |
| NY-359344 | 15468 | Unviewed | 6/20/2022 21:22 MMS/WH | FALSE | 0 A2D88481 | 15129700816 | 15124579081 | android | text | FALSE | | A2D88481A056300E9063123D8BB915C2 |
| NY-359344 | 15210 | Unviewed | 6/20/2022 21:52 MMS/WH | FALSE | 0 BB93EDAB | 15129700816 | 15124579081 | android | text | FALSE | | BB93EDAB2621FFB69F4690B6B28A4AD6 |
| NY-359344 | 15214 | Unviewed | 6/20/2022 21:55 MMS/WH | FALSE | 0 CD478448 | 15129700816 | 15124579081 | android | text | FALSE | | CD478448D3C8B4857469D228191387A1 |
| NY-359344 | 15216 | Unviewed | 6/20/2022 21:55 MMS/WH | FALSE | 0 895FAFAA | 15129700816 | 15124579081 | android | text | FALSE | | 895FAFAAE8060E29C267FBE1B06A5A93 |
| NY-359344 | 15217 | Unviewed | 6/20/2022 22:03 MMS/WH | FALSE | 0 77AC00F1 | 15129700816 | 12819080320, 15126596284, 151266 | android | reaction | FALSE | 15126623901-1605214790 | 77AC00F1D3D9B5DA24FD122345A4B43A |
| NY-359344 | 15212 | Unviewed | 6/20/2022 22:21 MMS/WH | FALSE | 0 E517CBC2 | 15129700816 | 15124579081 | android | text | FALSE | | E517CBC277C8D80CAA6B8843EF91244E |
| NY-359344 | 15211 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 9CBDD821 | 15129700816 | 15124579081 | android | text | FALSE | | 9CBDD82102A736569C9C820A44F59BFF |
| NY-359344 | 15209 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 12C1ACAA | 15129700816 | 15124579081 | android | text | FALSE | | 12C1ACAA366D9444545DC9BE646A4FB8 |
| NY-359344 | 15213 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 25BFC979 | 15129700816 | 15124579081 | android | video | FALSE | | 25BFC979A3ED3CFA8BD94E4D0113DAF0 |
| NY-359344 | 15220 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 7584BC35 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 7584BC357BD80773OEBF2B8F3F1E77A5 |
| NY-359344 | 15218 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 41F87600 | 15129700816 | 15129700816, 919820060612, 91982 | android | video | FALSE | 919820098313-1385522055 | 41F76001F6941FC666EFA63103E19D5 |
| NY-359344 | 15219 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 70E96EE5 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 70E96EE58D412BA5C8E9EE12E782B3D4 |
| NY-359344 | 15221 | Unviewed | 6/20/2022 22:22 MMS/WH | FALSE | 0 B6D8D99C | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | B6D8D99O3F96A01B801CE11O344C95A8 |
| NY-359344 | 15215 | Unviewed | 6/20/2022 22:23 MMS/WH | FALSE | 0 3A8A2533 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3A8A2533AD639788F3B |
| NY-359344 | 15260 | Unviewed | 6/20/2022 23:36 MMS/WH | FALSE | 0 59543CE6 | 15129700816 | 15124579081 | android | text | FALSE | | 59543CE61C8B4686C0C8E977D38286F |
| NY-359344 | 15261 | Unviewed | 6/20/2022 23:37 MMS/WH | FALSE | 0 DB70D6FB | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 15126623901-1605214790 | DB70D6F888D77104F9E8E41FADA40631 |
| NY-359344 | 15262 | Unviewed | 6/20/2022 23:50 MMS/WH | FALSE | 0 8395BDF0 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 8395BDF0C19630339BA7712B4B89A57F |
| NY-359344 | 15263 | Unviewed | 6/20/2022 23:50 MMS/WH | FALSE | 0 1224E15B | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 1224E158923D16A4795066F16129B063 |
| NY-359344 | 15396 | Unviewed | 6/21/2022 10:55 MMS/WH | FALSE | 0 563BE17D | 9.18767E+11 | 15129700816 | android | image | FALSE | | 563BE17D0927171721814639C2972317 |
| NY-359344 | 15397 | Unviewed | 6/21/2022 10:56 MMS/WH | FALSE | 0 4F69C540 | 9.18767E+11 | 15129700816 | android | text | FALSE | | 4F69C540A1A102561764A148F1960E82 |
| NY-359344 | 15399 | Unviewed | 6/21/2022 10:56 MMS/WH | FALSE | 0 E6EE6669 | 9.18767E+11 | 15129700816 | android | vcard | FALSE | | E6EE66693650FCB7A67204752FD24095 |
| NY-359344 | 15398 | Unviewed | 6/21/2022 10:57 MMS/WH | FALSE | 0 7EFBB723 | 9.18767E+11 | 15129700816 | android | text | FALSE | | 7EFBB723896DEF8FFE35F83A2E0B428E |
| NY-359344 | 15336 | Unviewed | 6/21/2022 11:39 MMS/WH | FALSE | 0 035C09OD | 15129700816 | 9.18767E+11 | android | text | FALSE | | 035C09OD9F15204A778AE02F557F145E |
| NY-359344 | 15337 | Unviewed | 6/21/2022 11:50 MMS/WH | FALSE | 0 B309CE6B | 9.18767E+11 | 15129700816 | android | text | FALSE | | B309CE6BA23B391126F170740B0E75A8F |
| NY-359344 | 15384 | Unviewed | 6/21/2022 12:09 MMS/WH | FALSE | 0 FF2D65AF | 15129700816 | 9.18767E+11 | android | text | FALSE | | FF2D65AF9A922D60598BD8A503C3FAB4 |
| NY-359344 | 15377 | Unviewed | 6/21/2022 12:15 MMS/WH | FALSE | 0 EDF218C7 | 15129700816 | 18044844980 | android | text | FALSE | | EDF218C72A8B14E055FBAD9167BF239D5 |
| NY-359344 | 15378 | Unviewed | 6/21/2022 12:15 MMS/WH | FALSE | 0 E1DDF2F7 | 15129700816 | 18044844980 | android | text | FALSE | | E1DDF2F754DE1358C8D8378BB83D718ED |
| NY-359344 | 15379 | Unviewed | 6/21/2022 12:21 MMS/WH | FALSE | 0 3A948E42 | 18044844980 | 15129700816 | iphone | text | FALSE | | 3A948E42560C79F62A76E |
| NY-359344 | 15381 | Unviewed | 6/21/2022 12:31 MMS/WH | FALSE | 0 836B7B16 | 18479070877 | 15129700816 | android | text | FALSE | | 836B78166F63DF0302CE1AACE9CEB54E |
| NY-359344 | 15380 | Unviewed | 6/21/2022 12:33 MMS/WH | FALSE | 0 B5ED952A | 15129700816 | 18044844980 | android | text | FALSE | | B5ED952A0C36482EF76D93DAB85488A5 |
| NY-359344 | 15382 | Unviewed | 6/21/2022 12:33 MMS/WH | FALSE | 0 945FB255 | 15129700816 | 18479070877 | android | text | FALSE | | 945FB2554B18CD3C463864114DC6A05O |
| NY-359344 | 15386 | Unviewed | 6/21/2022 12:34 MMS/WH | FALSE | 0 DAA890F7 | 15129700816 | 12067342882, 15129700816, 171429 | android | reaction | FALSE | 918886071666-1325148383 | DAA890F783819762A1A824BC79D1FF9A2 |
| NY-359344 | 15383 | Unviewed | 6/21/2022 12:35 MMS/WH | FALSE | 0 C0657D66 | 18479070877 | 15129700816 | android | text | FALSE | | C0657D66D48678FF28F6C40F10400F8E |
| NY-359344 | 15385 | Unviewed | 6/21/2022 12:37 MMS/WH | FALSE | 0 D1F6C666 | 9.18767E+11 | 15129700816 | android | text | FALSE | | D1F6C666F7783E660B0F26D88034BE57 |
| NY-359344 | 15387 | Unviewed | 6/21/2022 13:00 MMS/WH | FALSE | 0 3EB0A899 | 15129700816 | 15129700816, 919820060612, 91982 | web | image | FALSE | 919820098313-1385522055 | 3EB0A8998BF65AFA9631 |
| NY-359344 | 15390 | Unviewed | 6/21/2022 13:03 MMS/WH | FALSE | 0 3EB0B2AD | 15129700816 | 9.1982E+11 | web | text | FALSE | | 3EB0B2ADFBD02E4A11B8 |
| NY-359344 | 15388 | Unviewed | 6/21/2022 13:03 MMS/WH | FALSE | 0 3EB0226E | 15129700816 | 15129700816, 919820060612, 91982 | web | image | FALSE | 919820098313-1385522055 | 3EB0226EFA2612A0B267 |
| NY-359344 | 15389 | Unviewed | 6/21/2022 13:02 MMS/WH | FALSE | 0 610235DD | 9.1982E+11 | 15129700816 | android | text | FALSE | | 610235DD7BF5CDAA236B40542241707 |
| NY-359344 | 15409 | Unviewed | 6/21/2022 13:49 MMS/WH | FALSE | 0 3EB034CF | 15129700816 | 4.91764E+12 | web | text | FALSE | | 3EB034CF23127C037749 |
| NY-359344 | 15410 | Unviewed | 6/21/2022 13:49 MMS/WH | FALSE | 0 3EB0B83C | 15129700816 | 9.19821E+11 | web | text | FALSE | | 3EB0B83CCCEFB5631115 |
| NY-359344 | 15494 | Unviewed | 6/21/2022 16:27 MMS/WH | FALSE | 0 3EB0A635 | 15129700816 | 18572640898 | web | text | FALSE | 18646506563-1513535591 | 3EB0A63F4AA716C0E42 |
| NY-359344 | 15493 | Unviewed | 6/21/2022 16:27 MMS/WH | FALSE | 0 3EB0A635 | 15129700816 | 12096128338, 12108846506, 124050 | web | text | FALSE | 18646506563-1513535591 | 3EB0A63F4AA716C0E42 |
| NY-359344 | 15492 | Unviewed | 6/21/2022 16:27 MMS/WH | FALSE | 0 3EB0A635 | 15129700816 | 18572640898 | web | text | FALSE | 18646506563-1513535591 | 3EB0A63F4AA716C0E42 |
| NY-359344 | 15490 | Unviewed | 6/21/2022 16:27 MMS/WH | FALSE | 0 3EB0A635 | 15129700816 | 15038923771 | web | text | FALSE | 18646506563-1513535591 | 3EB0A635F4AA716C0E42 |
| NY-359344 | 15491 | Unviewed | 6/21/2022 16:27 MMS/WH | FALSE | 0 3EB0A635 | 15129700816 | 15038923771 | web | text | FALSE | 18646506563-1513535591 | 3EB0A63F4AA716C0E42 |
| NY-359344 | 15489 | Unviewed | 6/21/2022 16:27 MMS/WH | FALSE | 0 3EB0A635 | 15129700816 | 15038923771 | web | text | FALSE | 18646506563-1513535591 | 3EB0A635F4AA716C0E42 |
| NY-359344 | 15516 | Unviewed | 6/21/2022 18:07 MMS/WH | FALSE | 0 3EB767F6 | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | 3EB767F63D2BCFF652E55318E703803C |
| NY-359344 | 15517 | Unviewed | 6/21/2022 18:10 MMS/WH | FALSE | 0 9855433E | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | FALSE | 18483911613-1419368452 | 9855433EA33DF321B84963AB20B12B0C |
| NY-359344 | 15531 | Unviewed | 6/21/2022 18:55 MMS/WH | FALSE | 0 B435797A | 15129700816 | 15129700816, 447375312636, 49176 | android | reaction | FALSE | 919819049444-1387902877 | B435797A3FA8DA84E298B02FDC1A9835 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359340 | 15550 | Unviewed | 6/21/2022 19:35 | MMS/WH/ | FALSE | 0 | 3EB0A635 | 15129700816 | 16096182337 | web | text | | FALSE | 18646506563-1513535591 | 3EB0A635F4AA716C0E42 |
| NY-359340 | 15551 | Unviewed | 6/21/2022 19:47 | MMS/WH/ | FALSE | 0 | 656C676C/ | 15129700816 | 12019368602, 12103240282, 132354 | android | text | | FALSE | 19729713300-1507826598 | 656C676CC2F48C62639D7E86B6217DAA |
| NY-359340 | 15565 | Unviewed | 6/21/2022 20:31 | MMS/WH/ | FALSE | 0 | 3AFDC5A6 | 18044844980 | 15129700816 | iphone | image | | FALSE | | 3AFDC5A6D437B6FD66A8 |
| NY-359340 | 15567 | Unviewed | 6/21/2022 20:34 | MMS/WH/ | FALSE | 0 | 7E174F5A | 15129700816 | 14696829577 | android | image | | FALSE | | 7E174F5AF1CF8D9B3C784BB13BFC6E1! |
| NY-359340 | 15566 | Unviewed | 6/21/2022 20:34 | MMS/WH/ | FALSE | 0 | 1CEE3A8C | 15129700816 | 14696829577 | android | text | | FALSE | | 1CEE3A8CA7965668F97F8700B3413128 |
| NY-359340 | 15568 | Unviewed | 6/21/2022 20:36 | MMS/WH/ | FALSE | 0 | 1035A85E | 15129700816 | 14696829577 | android | text | | FALSE | | 1035A85E154520F86E2D600AF062AA52 |
| NY-359340 | 15569 | Unviewed | 6/21/2022 20:36 | MMS/WH/ | FALSE | 0 | 08E155DE | 15129700816 | 13235472772, 15125767707, 151259 | android | reaction | | FALSE | 13235472772-1595772192 | 08E155DE555848618A0F04230BF2A4F5 |
| NY-359340 | 15667 | Unviewed | 6/22/2022 10:34 | MMS/WH/ | FALSE | 0 | 37820F73 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 37820F73489F826BF0539124BF01E163 |
| NY-359340 | 15668 | Unviewed | 6/22/2022 10:34 | MMS/WH/ | FALSE | 0 | A1ABAFCE | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | A1ABAFCE8C860C7DBA4727C11A2C6AE8 |
| NY-359340 | 15715 | Unviewed | 6/22/2022 10:34 | MMS/WH/ | FALSE | 0 | 93E62FB3 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 93E62FB3242245625725D08E153560D4 |
| NY-359340 | 15669 | Unviewed | 6/22/2022 10:37 | MMS/WH/ | FALSE | 0 | 97DE4340 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 97DE4342DE0A697969AD7C2F8D0410B |
| NY-359340 | 15727 | Unviewed | 6/22/2022 10:38 | MMS/WH/ | FALSE | 0 | 7C4A2C1C | 15129700816 | 12067342882, 15129700816, 171429 | android | text | | FALSE | 918886071666-1325148383 | 7C4A2C1C58AD2986ADFDE7824SAAE151 |
| NY-359340 | 15671 | Unviewed | 6/22/2022 10:40 | MMS/WH/ | FALSE | 0 | D2C81DF5 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | D2C81DF53A78C686D8CFA6A91DF68F98 |
| NY-359340 | 15670 | Unviewed | 6/22/2022 10:41 | MMS/WH/ | FALSE | 0 | 99AD7211 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 99AD72110D7E73891867BAC1E3D9E76 |
| NY-359340 | 15674 | Unviewed | 6/22/2022 10:42 | MMS/WH/ | FALSE | 0 | A37F0618 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | A37F0618B517EF0B5DDDECD68A290BDC |
| NY-359340 | 15672 | Unviewed | 6/22/2022 10:42 | MMS/WH/ | FALSE | 0 | F0A3E5D0 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | F0A3E5D02432951CF34D85C0D88569C8 |
| NY-359340 | 15673 | Unviewed | 6/22/2022 10:42 | MMS/WH/ | FALSE | 0 | A5F4E85A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | A5F4E85AB3D3087A490A9E6780487D6C |
| NY-359340 | 15675 | Unviewed | 6/22/2022 10:42 | MMS/WH/ | FALSE | 0 | 6B820F10 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 6B820F1015F566E14E0BDE6DDCCD9771 |
| NY-359340 | 15677 | Unviewed | 6/22/2022 10:43 | MMS/WH/ | FALSE | 0 | 0B4811F8 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 0B4811F8C6F142601EF0EF189D96804 |
| NY-359340 | 15722 | Unviewed | 6/22/2022 10:43 | MMS/WH/ | FALSE | 0 | 35D80E1F | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 35D80E1F5DBF2B225C88E54860691325 |
| NY-359340 | 15718 | Unviewed | 6/22/2022 10:44 | MMS/WH/ | FALSE | 0 | 610F0DD8 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 610F0DD8EC598A8CA983C65F1730B34E |
| NY-359340 | 15676 | Unviewed | 6/22/2022 10:44 | MMS/WH/ | FALSE | 0 | 274DE719 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 274DE71977DF5C85017C2935685C583C |
| NY-359340 | 15679 | Unviewed | 6/22/2022 10:45 | MMS/WH/ | FALSE | 0 | 21CE648D | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 21CE648D1FB3F2534EB649CE470F7FCC |
| NY-359340 | 15682 | Unviewed | 6/22/2022 10:45 | MMS/WH/ | FALSE | 0 | A167CD4A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | A167CD4A837C95333C77F1826080C96F |
| NY-359340 | 15678 | Unviewed | 6/22/2022 10:45 | MMS/WH/ | FALSE | 0 | C891788F | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | C891788F17744456280AEF650FCD966C |
| NY-359340 | 15681 | Unviewed | 6/22/2022 10:46 | MMS/WH/ | FALSE | 0 | D670DE0C | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | D670DE0C1FC375889F4962SA2CDAD077 |
| NY-359340 | 15684 | Unviewed | 6/22/2022 10:46 | MMS/WH/ | FALSE | 0 | F0E476F5 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | F0E476F511AD6A75C732F782859CCC6E |
| NY-359340 | 15683 | Unviewed | 6/22/2022 10:47 | MMS/WH/ | FALSE | 0 | FF722176 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | FF722176348DB218613A62286E772382 |
| NY-359340 | 15680 | Unviewed | 6/22/2022 10:47 | MMS/WH/ | FALSE | 0 | C58FACA7 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | C58FACA7DC43FD4399CAE2B04728923/ |
| NY-359340 | 15723 | Unviewed | 6/22/2022 10:48 | MMS/WH/ | FALSE | 0 | 6BF368B0 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 6BF368B01A58675EF714F1B4D5E47D91 |
| NY-359340 | 15687 | Unviewed | 6/22/2022 10:48 | MMS/WH/ | FALSE | 0 | 8E712EA2 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 8E712EA2E45F9C48B55C06BD07075B82 |
| NY-359340 | 15686 | Unviewed | 6/22/2022 10:48 | MMS/WH/ | FALSE | 0 | CEBF9B65 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | CEBF9B651BAFF545F93A93D6A61EC0A6 |
| NY-359340 | 15717 | Unviewed | 6/22/2022 10:49 | MMS/WH/ | FALSE | 0 | CD357BD6 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | CD357BD666C1F85A87E8EB89760D4F52 |
| NY-359340 | 15721 | Unviewed | 6/22/2022 10:50 | MMS/WH/ | FALSE | 0 | DEB9C9F9 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | DEB9C9F9449A5A0638247E299E66A9ECF |
| NY-359340 | 15685 | Unviewed | 6/22/2022 10:50 | MMS/WH/ | FALSE | 0 | 536AB617 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 536AB617C5C175CED888E834AAAA0A17 |
| NY-359340 | 15688 | Unviewed | 6/22/2022 10:51 | MMS/WH/ | FALSE | 0 | 4A830F9B | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 4A830F9BBBB9753F8CE164FE20BEAD55 |
| NY-359340 | 15689 | Unviewed | 6/22/2022 10:51 | MMS/WH/ | FALSE | 0 | D6313309 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | D63133090A643216691F4F426CD7059EC |
| NY-359340 | 15692 | Unviewed | 6/22/2022 10:52 | MMS/WH/ | FALSE | 0 | 1242B6F5 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 1242B6F59B63BAA23563AAF0C86C0AB8 |
| NY-359340 | 15690 | Unviewed | 6/22/2022 10:52 | MMS/WH/ | FALSE | 0 | DFE22A09 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | DFE22A09AE472298701663F14B84FF38 |
| NY-359340 | 15691 | Unviewed | 6/22/2022 10:53 | MMS/WH/ | FALSE | 0 | 309307D0 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 309307D070356E54AB8930825383B48C |
| NY-359340 | 15696 | Unviewed | 6/22/2022 10:54 | MMS/WH/ | FALSE | 0 | DCB59A85 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | DCB59A85FE3EE009AAE209D1A3D18C03 |
| NY-359340 | 15695 | Unviewed | 6/22/2022 10:54 | MMS/WH/ | FALSE | 0 | F0B8941F | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | F0B8941FD7A275699DA9FF568D032OF4 |
| NY-359340 | 15694 | Unviewed | 6/22/2022 10:55 | MMS/WH/ | FALSE | 0 | D512EA23 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | D512EA23BF7AB6E4F83EBCF4BB7F8CD2 |
| NY-359340 | 15693 | Unviewed | 6/22/2022 10:55 | MMS/WH/ | FALSE | 0 | 876C4009 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 876C4009BB5822C878CED89F660CEB1D |
| NY-359340 | 15703 | Unviewed | 6/22/2022 10:56 | MMS/WH/ | FALSE | 0 | 0FD00A46 | 15129700816 | 15129700816, 15129719448, 601278 | android | reaction | | FALSE | 91982085614-1601390917 | 0FD00A461AAB1E261EB4EB254DE92B53 |
| NY-359340 | 15724 | Unviewed | 6/22/2022 10:56 | MMS/WH/ | FALSE | 0 | 6856A086 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 6856A086C01F1EAE0D5B7E1431DCE005 |
| NY-359340 | 15697 | Unviewed | 6/22/2022 10:57 | MMS/WH/ | FALSE | 0 | 01E57B00 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 01E57B00B682DE545A466FB272DAB6E3 |
| NY-359340 | 15698 | Unviewed | 6/22/2022 10:58 | MMS/WH/ | FALSE | 0 | 59C91722 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 59C91722E74151381D4206088B83896B7 |
| NY-359340 | 15701 | Unviewed | 6/22/2022 10:58 | MMS/WH/ | FALSE | 0 | EC391760 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | EC391760095 9AD3B31946C45D3E5CC60 |
| NY-359340 | 15700 | Unviewed | 6/22/2022 10:59 | MMS/WH/ | FALSE | 0 | F3FE47B6 | 15129700816 | 15129700816, 15129719448, 601278 | android | reaction | | FALSE | 91982085614-1601390917 | F3FE47B67D1DD9748B59CE8E712F320C |
| NY-359340 | 15719 | Unviewed | 6/22/2022 11:00 | MMS/WH/ | FALSE | 0 | C36451E0 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | C36451E02DD74471C575E33E7C04F378/ |
| NY-359340 | 15699 | Unviewed | 6/22/2022 11:00 | MMS/WH/ | FALSE | 0 | 4A8E4DE2 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 4A8E4DE2A82D8A039E416A7AB67C8C7B |
| NY-359340 | 15704 | Unviewed | 6/22/2022 11:00 | MMS/WH/ | FALSE | 0 | 320012BA | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 320012BA24ED5A7DBA402CC8AA4C4421 |
| NY-359340 | 15725 | Unviewed | 6/22/2022 11:00 | MMS/WH/ | FALSE | 0 | 7A508832 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 7A508832A0F76680D601E79E384D7B84 |
| NY-359340 | 15707 | Unviewed | 6/22/2022 11:01 | MMS/WH/ | FALSE | 0 | 2802AE99 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 2802AE992250C8BAFF8517A66D31C1C2 |
| NY-359340 | 15702 | Unviewed | 6/22/2022 11:01 | MMS/WH/ | FALSE | 0 | EF06A9F8 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | EF06A9F8DD0A68BE56FA8874BE9E57B1E |
| NY-359340 | 15709 | Unviewed | 6/22/2022 11:02 | MMS/WH/ | FALSE | 0 | 2970D76A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 2970D76A6342FADDF0A1DBD2348CB3E3 |
| NY-359340 | 15705 | Unviewed | 6/22/2022 11:03 | MMS/WH/ | FALSE | 0 | DDED010F | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | DDED010F279141C7EE878163DF69B6E5 |
| NY-359340 | 15706 | Unviewed | 6/22/2022 11:04 | MMS/WH/ | FALSE | 0 | 5D91E636 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 5D91E63655BAC709E5F17BA44A075E6E |
| NY-359340 | 15711 | Unviewed | 6/22/2022 11:04 | MMS/WH/ | FALSE | 0 | 490015E3 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 490015E3F20E0459B4591A6D263A8BAF |
| NY-359340 | 15726 | Unviewed | 6/22/2022 11:05 | MMS/WH/ | FALSE | 0 | B0D7388B | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | B0D7388B7966E94941CF93374E6052C |
| NY-359340 | 15708 | Unviewed | 6/22/2022 11:07 | MMS/WH/ | FALSE | 0 | 176E05C9 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 176E05C9623AC8E1724E7E50F9B56BF5 |
| NY-359340 | 15720 | Unviewed | 6/22/2022 11:07 | MMS/WH/ | FALSE | 0 | 886C1BC8 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 886C1BC82D9372AC23EC60F6374CEF5E |
| NY-359340 | 15710 | Unviewed | 6/22/2022 11:07 | MMS/WH/ | FALSE | 0 | 31613A9A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 31613A9A3E2C13FA1F263E64A469914C |
| NY-359340 | 15713 | Unviewed | 6/22/2022 11:11 | MMS/WH/ | FALSE | 0 | 18FCB628 | 15129700816 | 15129700816, 15129719448, 601278 | android | reaction | | FALSE | 91982085614-1601390917 | 18FCB62867128C7C35D2DFE8C2AC04AC3 |
| NY-359340 | 15712 | Unviewed | 6/22/2022 11:29 | MMS/WH/ | FALSE | 0 | 3C12BBE9 | 15129700816 | 15129700816, 15129719448, 601278 | android | reaction | | FALSE | 91982085614-1601390917 | 3C12BBE9F1F80EA7304D88AB44463D21/ |
| NY-359340 | 15714 | Unviewed | 6/22/2022 11:29 | MMS/WH/ | FALSE | 0 | C5B5D57A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | C5B5D57AB2EA840E329F8CE5SF32C28A/ |
| NY-359340 | 15716 | Unviewed | 6/22/2022 11:29 | MMS/WH/ | FALSE | 0 | 54AA6CDE | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 54AA6CDBFB65D330679DCE2A3EDB2AA3 |
| NY-359340 | 15752 | Unviewed | 6/22/2022 11:29 | MMS/WH/ | FALSE | 0 | A7E4711A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | A7E4711A802B4FD6FFAF6D7E285ECA8A/ |
| NY-359340 | 15753 | Unviewed | 6/22/2022 11:32 | MMS/WH/ | FALSE | 0 | 57D38A38 | 15129700816 | 15129700816, 15129719448, 601278 | android | text | | FALSE | 91982085614-1601390917 | 57D38A38BF0B8C61A548B175686A9A58 |
| NY-359340 | 15754 | Unviewed | 6/22/2022 11:48 | MMS/WH/ | FALSE | 0 | E6D83E48 | 15129700816 | 12148086635, 12814350342, 132571 | android | text | | FALSE | 19153006928-1562016466 | E6D83E4880CE942EEC6408BCFC927CE |
| NY-359340 | 15770 | Unviewed | 6/22/2022 12:54 | MMS/WH/ | FALSE | 0 | 59935F1E | 15129700816 | 15124579081, 15129700816, 171332 | android | text | | FALSE | 15124579081-1596076668 | 59935F1EA5BFA44718F6BF2F3B4262E |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 15772 | Unviewed | 6/22/2022 13:02 MMS/WH | FALSE | 0 0C2B5D40 | 15129700816 | 15124579081, 15129700816, 171332 android | text | FALSE | 15124579081-1596076668 | 0C2B5D40247C6F2661FF7C8B6742B2E |
| NY-359344 | 15771 | Unviewed | 6/22/2022 13:02 MMS/WH | FALSE | 0 CCDBA30C | 15129700816 | 15124579081, 15129700816, 171332 android | text | FALSE | 15124579081-1596076668 | CCDBA30C1E743AC69F5097C2518E9B5E |
| NY-359344 | 15773 | Unviewed | 6/22/2022 13:15 MMS/WH | FALSE | 0 0F5C5C40 | 15129700816 | 12019368602, 12103240282, 132354 android | text | FALSE | 19729713300-1507826598 | 0F5C5C4D07C5F35DB83D6AD2270A7927 |
| NY-359344 | 15776 | Unviewed | 6/22/2022 13:15 MMS/WH | FALSE | 0 185E157D | 15129700816 | 12019368602, 12103240282, 132354 android | text | FALSE | 19729713300-1507826598 | 185E157DA59EEF9551C76094724F7F7C |
| NY-359344 | 15774 | Unviewed | 6/22/2022 13:22 MMS/WH | FALSE | 0 7112C2A9 | 15129700816 | 12019368602, 12103240282, 132354 android | text | FALSE | 19729713300-1507826598 | 7112C2A9D6035A3669DA9240FAFD393A |
| NY-359344 | 15775 | Unviewed | 6/22/2022 13:22 MMS/WH | FALSE | 0 09598B1A | 15129700816 | 12019368602, 12103240282, 132354 android | text | FALSE | 19729713300-1507826598 | 09598B1A7519FECC8D39A63DC1F15A76 |
| NY-359344 | 15777 | Unviewed | 6/22/2022 13:31 MMS/WH | FALSE | 0 07D2B7BA | 15129700816 | 15129700816, 15129719448, 601278 android | image | FALSE | 919820856314-1601390917 | 07D2B7BA0F541118AC68B800EEF692BC |
| NY-359344 | 15778 | Unviewed | 6/22/2022 13:32 MMS/WH | FALSE | 0 ED9998D1 | 15129700816 | 15129700816, 15129719448, 601278 android | image | FALSE | 919820856314-1601390917 | ED9998D1CACFEC393C26F720F11A8FEE |
| NY-359344 | 15796 | Unviewed | 6/22/2022 13:32 MMS/WH | FALSE | 0 33E12298 | 15129700816 | 15129700816, 15129719448, 601278 android | url | FALSE | 919820856314-1601390917 | 33E12298604882198612200C6C3AECDD1 |
| NY-359344 | 15843 | Unviewed | 6/22/2022 15:37 MMS/WH | FALSE | 0 7409125C | 15129700816 | 13472726423, 15124579081, 151297 android | image | FALSE | 1.2E+17 | 7409125CA1364797F92EC39E3F8F2CE5 |
| NY-359344 | 15842 | Unviewed | 6/22/2022 16:26 MMS/WH | FALSE | 0 B6996044 | 15129700816 | 12145359750, 12672693935, 128190 android | text | FALSE | 1.2E+17 | B6996044G0F99290D7AE6853C895A71A |
| NY-359344 | 15852 | Unviewed | 6/22/2022 17:30 MMS/WH | FALSE | 0 E8308ECA | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | E8308EC48C2E503AE718A7D8FDDE285E |
| NY-359344 | 15853 | Unviewed | 6/22/2022 17:31 MMS/WH | FALSE | 0 45777F33 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 45777F338DF1FEA58CF6778CCB8F2A61 |
| NY-359344 | 15855 | Unviewed | 6/22/2022 17:32 MMS/WH | FALSE | 0 5B1C708F | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 5B1C708FE98D3622353294C28D2AC891 |
| NY-359344 | 15854 | Unviewed | 6/22/2022 17:32 MMS/WH | FALSE | 0 4D0D69F9 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 4D0D69F9CCDC28FA7717709A08F44005 |
| NY-359344 | 15887 | Unviewed | 6/22/2022 17:50 MMS/WH | FALSE | 0 F6EB0ABE | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | F6EB0ABEC7FD558ED9F6ED1CF1FDB943 |
| NY-359344 | 15890 | Unviewed | 6/22/2022 18:10 MMS/WH | FALSE | 0 85F3450A | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 85F3450A0B3FB03D83AFA1A459C0DC2A |
| NY-359344 | 15886 | Unviewed | 6/22/2022 18:12 MMS/WH | FALSE | 0 E85CAA50 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | E85CAA50D67EF9AEABB21197CA433C4E |
| NY-359344 | 15885 | Unviewed | 6/22/2022 18:13 MMS/WH | FALSE | 0 FCD51BAB | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | FCD518AB8BD5D1AEA5A3A15F26AE3AC09 |
| NY-359344 | 15894 | Unviewed | 6/22/2022 18:19 MMS/WH | FALSE | 0 3EB0308E | 18572640898 | 15129700816 | web | image | FALSE | | 3EB0308E314F4A40B95A |
| NY-359344 | 15891 | Unviewed | 6/22/2022 18:20 MMS/WH | FALSE | 0 0F334386 | 15129700816 | 18572640898 | android | text | FALSE | | 0F334386DA0A9E6549B3CEC5E9831A4E |
| NY-359344 | 15896 | Unviewed | 6/22/2022 18:02 MMS/WH | FALSE | 0 64F03FF8 | 15129700816 | 18572640898 | android | text | FALSE | | 64F03FF8FC8CF88F0EF5543BF34FC3EC |
| NY-359344 | 15892 | Unviewed | 6/22/2022 18:20 MMS/WH | FALSE | 0 8D38C583 | 15129700816 | 18572640898 | android | text | FALSE | | 8D38C5838C556A3D33F31F02274F6042 |
| NY-359344 | 15888 | Unviewed | 6/22/2022 18:21 MMS/WH | FALSE | 0 B3260567 | 15129700816 | 13472726423, 15124579081, 151297 android | reaction | FALSE | 1.2E+17 | B3260567A02B1C2DF4EFBB0A231256AC |
| NY-359344 | 15889 | Unviewed | 6/22/2022 18:21 MMS/WH | FALSE | 0 F713E660 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | F713E660476283012FD061904B895168 |
| NY-359344 | 15893 | Unviewed | 6/22/2022 18:23 MMS/WH | FALSE | 0 3E8D6884 | 18572640898 | 15129700816 | web | image | FALSE | | 3E8D68840B071CEE5582 |
| NY-359344 | 15897 | Unviewed | 6/22/2022 18:23 MMS/WH | FALSE | 0 68F0746E | 15129700816 | 18572640898 | android | text | FALSE | | 68F0746E7464DEF865F10CB76E14F11 |
| NY-359344 | 15898 | Unviewed | 6/22/2022 18:23 MMS/WH | FALSE | 0 7B296628 | 15129700816 | 18572640898 | android | text | FALSE | | 7B29662861D4D87FE485432A06521DA |
| NY-359344 | 15895 | Unviewed | 6/22/2022 18:24 MMS/WH | FALSE | 0 3EB0E874 | 18572640898 | 15129700816 | web | image | FALSE | | 3EB0E874651BFE1905C |
| NY-359344 | 15899 | Unviewed | 6/22/2022 18:27 MMS/WH | FALSE | 0 3EB0C9DA | 18572640898 | 15129700816 | web | text | FALSE | | 3EB0C9DA8C3A1AAB9D45 |
| NY-359344 | 15952 | Unviewed | 6/22/2022 21:14 MMS/WH | FALSE | 0 28CF5745 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 28CF5745CDD9A3A29EF8CAB548169415 |
| NY-359344 | 15951 | Unviewed | 6/22/2022 21:14 MMS/WH | FALSE | 0 5F2FAD79 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 5F2FAD79168E555346D6D69948EF5D7E |
| NY-359344 | 15953 | Unviewed | 6/22/2022 21:15 MMS/WH | FALSE | 0 3AAC7248 | 15127097014 | 15129700816 | iphone | text | FALSE | | 3AAC7248BEB97EAE1A02 |
| NY-359344 | 15956 | Unviewed | 6/22/2022 21:15 MMS/WH | FALSE | 0 2DB3E4EE | 15129700816 | 15127097014 | android | text | FALSE | | 2DB3E4EE8FC960B4FE2FD6D4AFEB5827 |
| NY-359344 | 15957 | Unviewed | 6/22/2022 21:15 MMS/WH | FALSE | 0 3A43B56F | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A43B56F6B4981F8B645 |
| NY-359344 | 15967 | Unviewed | 6/22/2022 21:16 MMS/WH | FALSE | 0 3A8F44C7 | 15127097014 | 15129700816 | iphone | image | FALSE | | 3A8F44C776AA7278D505 |
| NY-359344 | 15958 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 619BA263 | 15129700816 | 15127097014 | android | text | FALSE | | 619BA263EA079180BCC4B8A388DD4905 |
| NY-359344 | 15954 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 3A259B87 | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A259B87FE932094DB1C |
| NY-359344 | 15955 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 9439AD22 | 15129700816 | 15127097014 | android | text | FALSE | | 9439AD221A6E250FED5942CF7E879F92 |
| NY-359344 | 15960 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 2612BC25 | 15129700816 | 15127097014 | android | image | FALSE | | 2612BC2548388C184D968D5F44C0164F |
| NY-359344 | 15965 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 3A997485 | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A997485100A4FB57428F |
| NY-359344 | 15959 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 3A47E3F0 | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A47E3F0A6B51091F589 |
| NY-359344 | 15970 | Unviewed | 6/22/2022 21:17 MMS/WH | FALSE | 0 3A81656D | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A81656D203AA20A324C |
| NY-359344 | 15961 | Unviewed | 6/22/2022 21:18 MMS/WH | FALSE | 0 42EE7014 | 15129700816 | 15127097014 | android | text | FALSE | | 42EE7014DF8FCD508BD03D9269405385 |
| NY-359344 | 15966 | Unviewed | 6/22/2022 21:22 MMS/WH | FALSE | 0 7BD51E86 | 15129700816 | 15127097014 | android | text | FALSE | | 7BD51E86A71828SC8C95307E1D7EF2FF |
| NY-359344 | 15962 | Unviewed | 6/22/2022 21:22 MMS/WH | FALSE | 0 D5537C1B | 15129700816 | 15127097014 | android | text | FALSE | | D5537C1847C70987A101B4AEB1B59521 |
| NY-359344 | 15968 | Unviewed | 6/22/2022 21:23 MMS/WH | FALSE | 0 980A7EB7 | 15129700816 | 15127097014 | android | text | FALSE | | 980A7EB79CF546F697F156E5D6179B5E |
| NY-359344 | 15964 | Unviewed | 6/22/2022 21:23 MMS/WH | FALSE | 0 5A2B1952 | 15129700816 | 15127097014 | android | text | FALSE | | 5A2B1952498SAFD176B8A1430A32767B |
| NY-359344 | 15963 | Unviewed | 6/22/2022 21:23 MMS/WH | FALSE | 0 2779C26C | 15129700816 | 15127097014 | android | text | FALSE | | 2779C26CEAFF36650063587FAC4C0651 |
| NY-359344 | 15969 | Unviewed | 6/22/2022 21:23 MMS/WH | FALSE | 0 B36D18B2 | 15129700816 | 15127097014 | android | text | FALSE | | B36D18B2A36E765E681FCC110E45DFE9 |
| NY-359344 | 15990 | Unviewed | 6/22/2022 22:47 MMS/WH | FALSE | 0 2733969A | 15129700816 | 12405074709 | android | text | FALSE | | 2733969AEC8C7D6AC27C67861915AF5A |
| NY-359344 | 15991 | Unviewed | 6/22/2022 22:47 MMS/WH | FALSE | 0 2C778E29 | 15129700816 | 12405074709 | android | text | FALSE | | 2C778E29AB51F2B2AB4B106CB356F545 |
| NY-359344 | 15996 | Unviewed | 6/22/2022 22:47 MMS/WH | FALSE | 0 3A543573 | 12405074709 | 15129700816 | iphone | text | FALSE | | 3A5435733F0745AC81EB |
| NY-359344 | 15995 | Unviewed | 6/22/2022 22:47 MMS/WH | FALSE | 0 276B2390 | 15129700816 | 12405074709 | android | text | FALSE | | 276B2390481686BE37C15244E9E684CE |
| NY-359344 | 15989 | Unviewed | 6/22/2022 22:48 MMS/WH | FALSE | 0 9B45D889 | 15129700816 | 12405074709 | android | text | FALSE | | 9B45D8897B1FE5767AE358E91160A7BC |
| NY-359344 | 15998 | Unviewed | 6/22/2022 22:50 MMS/WH | FALSE | 0 3A5F836A | 12405074709 | 15129700816 | iphone | text | FALSE | | 3A5F836A27A2CC660358 |
| NY-359344 | 15997 | Unviewed | 6/22/2022 22:50 MMS/WH | FALSE | 0 3A19AD0C | 12405074709 | 15129700816 | iphone | text | FALSE | | 3A19AD0C82E098A98972 |
| NY-359344 | 15999 | Unviewed | 6/22/2022 22:56 MMS/WH | FALSE | 0 1E3AD251 | 15129700816 | 12405074709 | android | text | FALSE | | 1E3AD251978C6B2555EB46F31E49CA17 |
| NY-359344 | 15993 | Unviewed | 6/22/2022 22:56 MMS/WH | FALSE | 0 A22650A6 | 15129700816 | 12405074709 | android | text | FALSE | | A22650A6866A588961EAD303E2A530AC |
| NY-359344 | 15992 | Unviewed | 6/22/2022 22:57 MMS/WH | FALSE | 0 F8F9DD8A | 15129700816 | 12405074709 | android | text | FALSE | | F8F9DD8A2A8AD067753F8C87B4855F2F |
| NY-359344 | 15994 | Unviewed | 6/22/2022 22:57 MMS/WH | FALSE | 0 3A3F0CF6 | 12405074709 | 15129700816 | iphone | text | FALSE | | 3A3F0CF6B2A8AD641E1 |
| NY-359344 | 16001 | Unviewed | 6/22/2022 23:33 MMS/WH | FALSE | 0 7C95BA9D | 15129700816 | 15127097014 | android | text | FALSE | | 7C95BA9D48D779B699D5AF23B523D12A |
| NY-359344 | 16000 | Unviewed | 6/22/2022 23:37 MMS/WH | FALSE | 0 3A42C2EE | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A42C2EE93D7583E61A8 |
| NY-359344 | 16027 | Unviewed | 6/23/2022 3:34 MMS/WH | FALSE | 0 60BA0037 | 15129700816 | 15129700816, 491764076905324, 9181 android | url | FALSE | 918108275656-1362290691 | 60BA0037388C9932F3305149D0048F05 |
| NY-359344 | 16028 | Unviewed | 6/23/2022 3:34 MMS/WH | FALSE | 0 9D542AD1 | 15129700816 | 12106302139, 14082214842, 151297 android | url | FALSE | 14083008131-1436806325 | 9D542AD1CCC5D8D5A1890D8EDFC1AE18 |
| NY-359344 | 16029 | Unviewed | 6/23/2022 3:34 MMS/WH | FALSE | 0 CCA0BC51 | 15129700816 | 12106302139, 14082214842, 151297 android | text | FALSE | 14083008131-1436806325 | CCA0BC51AFC0793AD729A11D814940A2 |
| NY-359344 | 16030 | Unviewed | 6/23/2022 3:34 MMS/WH | FALSE | 0 21514B25 | 15129700816 | 12106302139, 14082214842, 151297 android | url | FALSE | 14083008131-1436806325 | 21514B2546DB7FAF63F0D75CF8FFF731 |
| NY-359344 | 16090 | Unviewed | 6/23/2022 12:38 MMS/WH | FALSE | 0 DCCF249A | 15129700816 | 13472726423, 15124579081, 151297 android | video | FALSE | 1.2E+17 | DCCF249AEF80FAEFF2FCA151BB25CF68 |
| NY-359344 | 16091 | Unviewed | 6/23/2022 12:39 MMS/WH | FALSE | 0 911885F7 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 911885F7700261CE47DCCA82A8E66AC1 |
| NY-359344 | 16092 | Unviewed | 6/23/2022 12:40 MMS/WH | FALSE | 0 54063876 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | 540638766CE0F0FE0648911389A6870C |
| NY-359344 | 16096 | Unviewed | 6/23/2022 12:41 MMS/WH | FALSE | 0 51117E88 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 919820856314-1601390917 | 51117E88F4AA7EFC280EF0E6E21E0D7 |
| NY-359344 | 16093 | Unviewed | 6/23/2022 12:42 MMS/WH | FALSE | 0 67B8F9BD | 15129700816 | 13472726423, 15124579081, 151297 android | reaction | FALSE | 1.2E+17 | 67B8F9BD385ED2BA8DDFE1CDE1E89221 |

| NY-359344 | 16094 Unviewed | 6/23/2022 12:42 MMS/WH, | FALSE | 0 B0535DF2 | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | B0535DF2B2C9F4F11497B4FB1D1B4785 |
| NY-359344 | 16097 Unviewed | 6/23/2022 12:42 MMS/WH, | FALSE | 0 60C8D836 | 15129700816 | 12106302139, 14082214842, 151257 android | text | FALSE | 14083008131-1436806325 | 60C8D836A6419D303D07B0EC3E46FC02 |
| NY-359344 | 16095 Unviewed | 6/23/2022 12:44 MMS/WH, | FALSE | 0 CF7766A4I | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | CF7766A4EF67E561C76FE48C4A6256B8 |
| NY-359344 | 16134 Unviewed | 6/23/2022 13:06 MMS/WH, | FALSE | 0 BA34AD51 | 15129700816 | 15129700816, 15129719448, 601278 android | reaction | FALSE | 91982085634-1601390917 | BA34AD5138F8D020862CD5EDA3D42F7E |
| NY-359344 | 16160 Unviewed | 6/23/2022 13:07 MMS/WH, | FALSE | 0 D606C002 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | D606C002723A0668241A05C0403C2F62 |
| NY-359344 | 16138 Unviewed | 6/23/2022 13:07 MMS/WH, | FALSE | 0 2F69402B, | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 2F69402B2ADE528F081DD1C3FCD333AA |
| NY-359344 | 16135 Unviewed | 6/23/2022 13:07 MMS/WH, | FALSE | 0 AA97FAE6 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | AA97FAE6309A7752A8A031E64D5F267C |
| NY-359344 | 16137 Unviewed | 6/23/2022 13:08 MMS/WH, | FALSE | 0 0728D337I | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 0728D337BFA7C795C2EFA3E2D4F5C0CC |
| NY-359344 | 16158 Unviewed | 6/23/2022 13:09 MMS/WH, | FALSE | 0 ECBCDF2E | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | ECBCDF2E54578755F28827C075442EE1 |
| NY-359344 | 16136 Unviewed | 6/23/2022 13:09 MMS/WH, | FALSE | 0 3770BBDC | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 3770BBDD46961E8E9D05FD602447333E |
| NY-359344 | 16144 Unviewed | 6/23/2022 13:09 MMS/WH, | FALSE | 0 65A41C20 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 65A41C2062E54F894E27CC6026AD49FF |
| NY-359344 | 16141 Unviewed | 6/23/2022 13:12 MMS/WH, | FALSE | 0 7C14C932I | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 7C14C932E1E0861417EF8E28501952AE |
| NY-359344 | 16143 Unviewed | 6/23/2022 13:13 MMS/WH, | FALSE | 0 7BDA8D92 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 7BDA8D92F0EF40BAAB81510AFDA7C45F |
| NY-359344 | 16139 Unviewed | 6/23/2022 13:13 MMS/WH, | FALSE | 0 741ACADA | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 741ACADA089F5A8F3F49D34D3343788C |
| NY-359344 | 16140 Unviewed | 6/23/2022 13:14 MMS/WH, | FALSE | 0 04923ED1 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 04923ED156282672C3AA9776FB5A46CC |
| NY-359344 | 16145 Unviewed | 6/23/2022 13:14 MMS/WH, | FALSE | 0 E464FFEB! | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | E464FFEB59F2B44592E9F903466794AC |
| NY-359344 | 16156 Unviewed | 6/23/2022 13:14 MMS/WH, | FALSE | 0 098775ED | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 098775ED400F8645147A79A6F7F4B7A9 |
| NY-359344 | 16146 Unviewed | 6/23/2022 13:15 MMS/WH, | FALSE | 0 7B270C7A | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 7B270C7AEC4BAFFD91EA79654199D5B8 |
| NY-359344 | 16142 Unviewed | 6/23/2022 13:15 MMS/WH, | FALSE | 0 ECB1AF85I | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | ECB1AF85BB28A4E7BDA0AFF62D3CC105 |
| NY-359344 | 16147 Unviewed | 6/23/2022 13:16 MMS/WH, | FALSE | 0 823A220B | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 823A220B1005806938783650E14BF1F3 |
| NY-359344 | 16148 Unviewed | 6/23/2022 13:16 MMS/WH, | FALSE | 0 D3F42937, | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | D3F4293729A996E7340DE80A86DCD7B4 |
| NY-359344 | 16162 Unviewed | 6/23/2022 13:18 MMS/WH, | FALSE | 0 526AF9F9I | 15129700816 | 15127097014 | android | text | FALSE | | 526AF9F9872894D4D2338207423095D2E |
| NY-359344 | 16166 Unviewed | 6/23/2022 13:19 MMS/WH, | FALSE | 0 3A385585 | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A385585BDC1A28F8D67 |
| NY-359344 | 16169 Unviewed | 6/23/2022 13:21 MMS/WH, | FALSE | 0 EE66F69F! | 15129700816 | 15127097014 | android | text | FALSE | | EE66F69F55D9707800D08E8FEC79FF48 |
| NY-359344 | 16163 Unviewed | 6/23/2022 13:22 MMS/WH, | FALSE | 0 4DACDD82 | 15129700816 | 15127097014 | android | text | FALSE | | 4DACDD82A4E263A23275A6AA8C2EF108 |
| NY-359344 | 16167 Unviewed | 6/23/2022 13:22 MMS/WH, | FALSE | 0 C6CE68AE. | 15129700816 | 15127097014 | android | text | FALSE | | C6CE68AEAD9EC1F23C2E94C30552760E |
| NY-359344 | 16164 Unviewed | 6/23/2022 13:26 MMS/WH, | FALSE | 0 3A417D3C | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A417D3CBB1C10B119F5 |
| NY-359344 | 16168 Unviewed | 6/23/2022 13:26 MMS/WH, | FALSE | 0 3A124AD4 | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A124AD4D7200059E4DB |
| NY-359344 | 16165 Unviewed | 6/23/2022 13:26 MMS/WH, | FALSE | 0 3AF6FC1A | 15127097014 | 15129700816 | iphone | text | FALSE | | 3AF6FC1AB8F6FAA678C3 |
| NY-359344 | 16170 Unviewed | 6/23/2022 13:26 MMS/WH, | FALSE | 0 3A88B64B | 15127097014 | 15129700816 | iphone | text | FALSE | | 3A88B64BC2172FC212B7 |
| NY-359344 | 16174 Unviewed | 6/23/2022 13:27 MMS/WH, | FALSE | 0 E058FA94I | 9.19976E+11 | 15129700816 | android | document | FALSE | | E058FA94E131D3794EBDB7FE491E58F2 |
| NY-359344 | 16173 Unviewed | 6/23/2022 13:27 MMS/WH, | FALSE | 0 7B1856C3I | 9.19976E+11 | 15129700816 | android | document | FALSE | | 7B1856C3F4A392431CFF6DD45AE0886C |
| NY-359344 | 16175 Unviewed | 6/23/2022 13:27 MMS/WH, | FALSE | 0 79A89580 | 9.19976E+11 | 15129700816 | android | document | FALSE | | 79A89580A1A7697489SF747C3817A06A |
| NY-359344 | 16172 Unviewed | 6/23/2022 13:27 MMS/WH, | FALSE | 0 312C0E3CI | 9.19976E+11 | 15129700816 | android | document | FALSE | | 312C0E3C690907193E712D9AC210D05E |
| NY-359344 | 16150 Unviewed | 6/23/2022 13:28 MMS/WH, | FALSE | 0 8EEB90D0 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | BEEB90D06216C5EF615BC73A8302474C |
| NY-359344 | 16159 Unviewed | 6/23/2022 13:28 MMS/WH, | FALSE | 0 6250A671. | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 6250A671A2B6DAEBD9FB08F4C33557D5 |
| NY-359344 | 16149 Unviewed | 6/23/2022 13:29 MMS/WH, | FALSE | 0 DE0A0288 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | DE0A02880 4FE7F90CE24436446E1F327 |
| NY-359344 | 16151 Unviewed | 6/23/2022 13:29 MMS/WH, | FALSE | 0 4685CA13 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 4685CA13EFB2642A3C4854D2192A010D |
| NY-359344 | 16153 Unviewed | 6/23/2022 13:29 MMS/WH, | FALSE | 0 6CFB8480! | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 6CFB8480887596 3DADF4FDDFDBB3D2C6 |
| NY-359344 | 16161 Unviewed | 6/23/2022 13:30 MMS/WH, | FALSE | 0 1DC3DEAA | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 1DC3DEAA385CF9131F1B12F1DE9A836E |
| NY-359344 | 16154 Unviewed | 6/23/2022 13:31 MMS/WH, | FALSE | 0 D06E693D | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | D06E693D7623E16D42181B661245F58F |
| NY-359344 | 16157 Unviewed | 6/23/2022 13:31 MMS/WH, | FALSE | 0 D42B0D32 | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | D42B0D32019EF5A00CC29D2A442B8452 |
| NY-359344 | 16152 Unviewed | 6/23/2022 13:31 MMS/WH, | FALSE | 0 D45473E9. | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | D45473E9A782AC19C96947F5517A8B9D |
| NY-359344 | 16155 Unviewed | 6/23/2022 13:32 MMS/WH, | FALSE | 0 E6B1C699! | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | E6B1C6997049290A30B488A7F27455CCC |
| NY-359344 | 16176 Unviewed | 6/23/2022 13:32 MMS/WH, | FALSE | 0 A23826BB | 15129700816 | 15129700816, 919820060612, 91982 android | image | FALSE | 91982009831 3-1385522055 | A23826BBF503127742B7B1119FD48335 |
| NY-359344 | 16171 Unviewed | 6/23/2022 13:33 MMS/WH, | FALSE | 0 05A03F7D | 15129700816 | 15127097014 | android | text | FALSE | | 05A03F7D23A89E01B89A8E6C3DCF5DC |
| NY-359344 | 16177 Unviewed | 6/23/2022 13:57 MMS/WH, | FALSE | 0 86A16402 | 15129700816 | 1201936602, 12103240282, 132354 android | reaction | FALSE | 19729713300-1507826598 | 86A16402E53E6C2D3DD33A19115EAE1D |
| NY-359344 | 16210 Unviewed | 6/23/2022 15:04 MMS/WH, | FALSE | 0 86A16402 | 15129700816 | 9.19819E+11 | android | reaction | FALSE | 19729713300-1507826598 | 86A16402E53E6C2D3DD33A19115EAE1D |
| NY-359344 | 16213 Unviewed | 6/23/2022 15:32 MMS/WH, | FALSE | 0 C468D830 | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | C468D8304C88069E0F48FD8EE7EE9A25 |
| NY-359344 | 16211 Unviewed | 6/23/2022 15:32 MMS/WH, | FALSE | 0 39DA2D1C | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 39DA2D1C97C21D33EA5D7C4E7C8A638E |
| NY-359344 | 16212 Unviewed | 6/23/2022 15:33 MMS/WH, | FALSE | 0 5E42928F( | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 5E42928F03A39 23F187A8A7C060A5A5C |
| NY-359344 | 16215 Unviewed | 6/23/2022 15:34 MMS/WH, | FALSE | 0 E560C9FC! | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | E560C9FC5D70BED42C0C1FBA521A523E |
| NY-359344 | 16221 Unviewed | 6/23/2022 15:35 MMS/WH, | FALSE | 0 4D12182F1 | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 4D12182F9AFFE086B966148B2E30C3E5 |
| NY-359344 | 16217 Unviewed | 6/23/2022 15:36 MMS/WH, | FALSE | 0 A405C5AC | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | A405C5AC10981E0D19E612F70CDCFB6E |
| NY-359344 | 16220 Unviewed | 6/23/2022 15:36 MMS/WH, | FALSE | 0 5CACF361! | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 5CACF3618C9B38344BA0AE3A9066ACD4! |
| NY-359344 | 16224 Unviewed | 6/23/2022 15:37 MMS/WH, | FALSE | 0 7B582055! | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 7B582055DA9315C806756273D4FC0D46 |
| NY-359344 | 16218 Unviewed | 6/23/2022 15:37 MMS/WH, | FALSE | 0 E11A8EF8. | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | E11A8EF83D874554957A131012E59041 |
| NY-359344 | 16214 Unviewed | 6/23/2022 15:38 MMS/WH, | FALSE | 0 58841C51, | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 58841C51A044A5A0DA0ED8BA9085348F |
| NY-359344 | 16216 Unviewed | 6/23/2022 15:38 MMS/WH, | FALSE | 0 42F57EF5: | 15129700816 | 14082214842, 15122842572, 151264 android | reaction | FALSE | 15122842572-1400552736 | 42F57EF532F54942943EC618252AA7C2 |
| NY-359344 | 16223 Unviewed | 6/23/2022 15:39 MMS/WH, | FALSE | 0 6E3D912C | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 6E3D912C4C927C6096085662 9FCF7DFFE |
| NY-359344 | 16225 Unviewed | 6/23/2022 15:39 MMS/WH, | FALSE | 0 CEAEEAE6 | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | CEAEEAE6B88C7D529413E269EF4A0E4C |
| NY-359344 | 16222 Unviewed | 6/23/2022 15:39 MMS/WH, | FALSE | 0 758F998AI | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 758F998AD614150DC2837AFF6D02285C |
| NY-359344 | 16219 Unviewed | 6/23/2022 15:40 MMS/WH, | FALSE | 0 754AEC41 | 15129700816 | 14082214842, 15122842572, 151264 android | text | FALSE | 15122842572-1400552736 | 754AEC413E8CD84B288946DC22D7AD5A |
| NY-359344 | 16228 Unviewed | 6/23/2022 15:40 MMS/WH, | FALSE | 0 DC459A4C | 15129700816 | 13472726423, 15124579081, 151297 android | text | FALSE | 1.2E+17 | DC459A4C61DBF70340350038000166585 |
| NY-359344 | 16227 Unviewed | 6/23/2022 15:52 MMS/WH, | FALSE | 0 69442C1 | 15129700816 | 13235472772, 15125767707, 15125? android | text | FALSE | 13235472772-1595772192 | 69442C1446C88C2482532C4322C09195 38 |
| NY-359344 | 16226 Unviewed | 6/23/2022 15:53 MMS/WH, | FALSE | 0 1E30673D. | 15129700816 | 13235472772, 15125767707, 15125? android | text | FALSE | 13235472772-1595772192 | 1E30673DA38EE4A7C237D3A4F624115C |
| NY-359344 | 16245 Unviewed | 6/23/2022 16:09 MMS/WH, | FALSE | 0 37E60969< | 15129700816 | 13235472772, 15125767707, 15125? android | text | FALSE | 13235472772-1595772192 | 37E6096949F7431143EA903596187EF |
| NY-359344 | 16246 Unviewed | 6/23/2022 16:29 MMS/WH, | FALSE | 0 F33440F8( | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | F33440F8C70A6A 67EC6CF21A432F64503 |
| NY-359344 | 16249 Unviewed | 6/23/2022 16:30 MMS/WH, | FALSE | 0 219E9703! | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 219E9703589F376E57AAF2360A3558A83 |
| NY-359344 | 16248 Unviewed | 6/23/2022 16:30 MMS/WH, | FALSE | 0 E5594DDA | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | E5594DDA723ACA508D856274793460CAC |
| NY-359344 | 16247 Unviewed | 6/23/2022 16:30 MMS/WH, | FALSE | 0 36DE7263- | 15129700816 | 15129700816, 15129719448, 601278 android | text | FALSE | 91982085634-1601390917 | 36DE726347E8A443922DFF43AC76A061 |
| NY-359344 | 16250 Unviewed | 6/23/2022 16:45 MMS/WH, | FALSE | 0 90E86B41! | 15129700816 | 14082214842, 15122842572, 151264 android | reaction | FALSE | 15122842572-1400552736 | 90E86B41F40AC9C82F9F858BBB8DB46F |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 16251 | Unviewed | 6/23/2022 17:00 | MMS/WH: | FALSE | 0 | 90E86B41! | 15129700816 | | 15122842572 | android | reaction | FALSE | 15122842572-1400552736 | 90E86B41F40AC9C82F9F858BBB8D846F |
| NY-359344 | 16281 | Unviewed | 6/23/2022 19:03 | MMS/WH: | FALSE | 0 | C9E83F05! | 15129700816 | 15129700816, 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | C9E83F05972C49F7D57F7C6116EDE991 |
| NY-359344 | 16280 | Unviewed | 6/23/2022 19:04 | MMS/WH: | FALSE | 0 | D59D277A | 15129700816 | 15129700816, 15129719448, 601278 | android | text | FALSE | 919820856314-1601390917 | D59D277A8E3F05181878A08D01C74C3354 |
| NY-359344 | 16278 | Unviewed | 6/23/2022 19:04 | MMS/WH: | FALSE | 0 | E8F212A6 | 15129700816 | 13025433873, 14389798541, 151264 | android | text | FALSE | 18178086243-1453669247 | E8F212A64F08B4329BE81683E1F08E34 |
| NY-359344 | 16277 | Unviewed | 6/23/2022 19:04 | MMS/WH: | FALSE | 0 | 72F26728! | 15129700816 | 13025433873, 14389798541, 151264 | android | text | FALSE | 18178086243-1453669247 | 72F26728DC2074D208D6233ECF7E0100 |
| NY-359344 | 16276 | Unviewed | 6/23/2022 19:05 | MMS/WH: | FALSE | 0 | 982B95A2 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 982B95A2AD5AEDF6674169D2CBD774A0 |
| NY-359344 | 16275 | Unviewed | 6/23/2022 19:06 | MMS/WH: | FALSE | 0 | 9D7B37D5 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 9D7B37D5FFFAC10F0A16EFEDDB4B49B1 |
| NY-359344 | 16282 | Unviewed | 6/23/2022 19:08 | MMS/WH: | FALSE | 0 | 28E542B0 | 15129700816 | 12019368602, 12103240282, 132354 | android | url | FALSE | 19729713300-1507826598 | 28E542B0D63F550F8BFEDEB8D49BFD36 |
| NY-359344 | 16283 | Unviewed | 6/23/2022 19:09 | MMS/WH: | FALSE | 0 | 05C9067C | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | 05C9067CDDE97C61A2FE58B26FF3F48C |
| NY-359344 | 16279 | Unviewed | 6/23/2022 19:29 | MMS/WH: | FALSE | 0 | 3AC7E409 | 15126596284 | 15129700816 | iphone | text | FALSE | | 3AC7E409EFFDE963386C |
| NY-359344 | 16444 | Unviewed | 6/23/2022 21:18 | MMS/WH: | FALSE | 0 | 3AF8A6A8 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3AF8A6A8D76E16D04915 |
| NY-359344 | 16445 | Unviewed | 6/23/2022 21:19 | MMS/WH: | FALSE | 0 | 3A0D4A6A | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A0D4A6AE8DB75C5A56E |
| NY-359344 | 16471 | Unviewed | 6/23/2022 21:19 | MMS/WH: | FALSE | 0 | 3AEBECB7 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3AEBECB7C4B1031529FF |
| NY-359344 | 16452 | Unviewed | 6/23/2022 21:49 | MMS/WH: | FALSE | 0 | 2D30B783 | 15129700816 | 12096128338 | android | text | FALSE | | 2D30B783A5204D94E44812DDFA5A5173 |
| NY-359344 | 16450 | Unviewed | 6/23/2022 21:50 | MMS/WH: | FALSE | 0 | 3A7F23FD | 12096128338 | 15129700816 | iphone | image | FALSE | | 3A7F23FD4C61F5154008 |
| NY-359344 | 16472 | Unviewed | 6/23/2022 21:50 | MMS/WH: | FALSE | 0 | 3AC6BE45 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3AC6BE45456109401D22 |
| NY-359344 | 16476 | Unviewed | 6/23/2022 21:51 | MMS/WH: | FALSE | 0 | E9DE3823 | 15129700816 | 12096128338 | android | text | FALSE | | E9DE3823C2D444E4ACD01B876A00D16A |
| NY-359344 | 16470 | Unviewed | 6/23/2022 21:51 | MMS/WH: | FALSE | 0 | 3A746036 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A746036C01F420B2ABF |
| NY-359344 | 16448 | Unviewed | 6/23/2022 21:51 | MMS/WH: | FALSE | 0 | AF5A7CBB | 15129700816 | 12096128338 | android | text | FALSE | | AF5A7CBBF2BF9D5E6B40C923B57391F5 |
| NY-359344 | 16446 | Unviewed | 6/23/2022 21:51 | MMS/WH: | FALSE | 0 | 3ADA318E | 12096128338 | 15129700816 | iphone | text | FALSE | | 3ADA318EFDE71F2C6A4C |
| NY-359344 | 16447 | Unviewed | 6/23/2022 21:51 | MMS/WH: | FALSE | 0 | 14566B8D | 15129700816 | 12096128338 | android | text | FALSE | | 14566B8DDB60FF3BC3FFF4287C610DF7 |
| NY-359344 | 16449 | Unviewed | 6/23/2022 21:51 | MMS/WH: | FALSE | 0 | B1F8ED2E! | 15129700816 | 12096128338 | android | text | FALSE | | B1F8ED2E99E3E8A20FEB59BD48F5364E |
| NY-359344 | 16453 | Unviewed | 6/23/2022 21:52 | MMS/WH: | FALSE | 0 | 3AACA6F3 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3AACA6F30772CBB42060 |
| NY-359344 | 16477 | Unviewed | 6/23/2022 21:52 | MMS/WH: | FALSE | 0 | 3EB0A635 | 15129700816 | 16096182337 | web | text | FALSE | 18646506563-1513535591 | 3EB0A635F4AA716C0E42 |
| NY-359344 | 16456 | Unviewed | 6/23/2022 21:53 | MMS/WH: | FALSE | 0 | 3EB09C5E | 15129700816 | 12096128338 | web | text | FALSE | | 3EB09C5E19C3B5D743B1 |
| NY-359344 | 16457 | Unviewed | 6/23/2022 21:55 | MMS/WH: | FALSE | 0 | 3A21964C | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A21964C0FA5D9D9913D6 |
| NY-359344 | 16467 | Unviewed | 6/23/2022 21:55 | MMS/WH: | FALSE | 0 | 3EB0F0ED | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0F0EDC30BB32FB812 |
| NY-359344 | 16451 | Unviewed | 6/23/2022 21:55 | MMS/WH: | FALSE | 0 | 3EB0E393 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0E393ADA00B5CCD10 |
| NY-359344 | 16455 | Unviewed | 6/23/2022 21:55 | MMS/WH: | FALSE | 0 | 3EB02799 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB02799688E690B841F |
| NY-359344 | 16454 | Unviewed | 6/23/2022 21:55 | MMS/WH: | FALSE | 0 | 3A3E51AD | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A3E51AD7AEE8CBA74CD |
| NY-359344 | 16462 | Unviewed | 6/23/2022 21:56 | MMS/WH: | FALSE | 0 | 3EB077A9 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB077A927F7864CEC3A |
| NY-359344 | 16460 | Unviewed | 6/23/2022 21:56 | MMS/WH: | FALSE | 0 | 3A03C8C6 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A03C8C6733F036B5100 |
| NY-359344 | 16469 | Unviewed | 6/23/2022 22:00 | MMS/WH: | FALSE | 0 | 3EB091AF | 15129700816 | 12096128338 | web | text | FALSE | | 3EB091AFAAB0461A5CF5 |
| NY-359344 | 16459 | Unviewed | 6/23/2022 22:00 | MMS/WH: | FALSE | 0 | 3A03051F | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A03051F633D8659B691 |
| NY-359344 | 16458 | Unviewed | 6/23/2022 22:00 | MMS/WH: | FALSE | 0 | 3EB0D4CA | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0D4CA383F60220C38 |
| NY-359344 | 16463 | Unviewed | 6/23/2022 22:00 | MMS/WH: | FALSE | 0 | 3EB0C06B | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0C06B8D8F222CD109 |
| NY-359344 | 16465 | Unviewed | 6/23/2022 22:02 | MMS/WH: | FALSE | 0 | 3A5987A8 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A5987A8B06185EA67B4 |
| NY-359344 | 16473 | Unviewed | 6/23/2022 22:02 | MMS/WH: | FALSE | 0 | 3A7E7DEF | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A7E7DEF8B1F0853D4CC |
| NY-359344 | 16474 | Unviewed | 6/23/2022 22:02 | MMS/WH: | FALSE | 0 | 3EB0A34D | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0A34D08D7618A0579 |
| NY-359344 | 16461 | Unviewed | 6/23/2022 22:02 | MMS/WH: | FALSE | 0 | 3EB08412 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB084124CA8181148E4 |
| NY-359344 | 16464 | Unviewed | 6/23/2022 22:02 | MMS/WH: | FALSE | 0 | 3A8E3788 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A8E37883221D4FD13ED |
| NY-359344 | 16466 | Unviewed | 6/23/2022 22:03 | MMS/WH: | FALSE | 0 | 3A697B18 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A697B18C66C871F5386 |
| NY-359344 | 16475 | Unviewed | 6/23/2022 22:03 | MMS/WH: | FALSE | 0 | 3EB03871 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB03871DDDADE685E44 |
| NY-359344 | 16468 | Unviewed | 6/23/2022 22:03 | MMS/WH: | FALSE | 0 | 3A7D114E | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A7D114E1164E85275DE |
| NY-359344 | 16478 | Unviewed | 6/23/2022 22:04 | MMS/WH: | FALSE | 0 | 3EB055E9 | 15129700816 | 15126596284 | web | text | FALSE | | 3EB055E924C79E1F2139 |
| NY-359344 | 16479 | Unviewed | 6/23/2022 22:05 | MMS/WH: | FALSE | 0 | 3EB03FE4 | 15129700816 | 15126596284 | web | text | FALSE | | 3EB03FE418BB9A352657 |
| NY-359344 | 16377 | Unviewed | 6/23/2022 22:05 | MMS/WH: | FALSE | 0 | 3EB01A8E | 15129700816 | 15126596284 | web | text | FALSE | | 3EB01A8E37DE4FDB2158 |
| NY-359344 | 16368 | Unviewed | 6/23/2022 22:12 | MMS/WH: | FALSE | 0 | 3AE6AC58 | 12096128338 | 15129700816 | iphone | image | FALSE | | 3AE6AC5839F674E5755E |
| NY-359344 | 16369 | Unviewed | 6/23/2022 22:12 | MMS/WH: | FALSE | 0 | 3A35A48D | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A35A48D2A8410CAD5A2 |
| NY-359344 | 16371 | Unviewed | 6/23/2022 22:12 | MMS/WH: | FALSE | 0 | 3EB0C2E5 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0C2E5A59A873A2EB5 |
| NY-359344 | 16375 | Unviewed | 6/23/2022 22:12 | MMS/WH: | FALSE | 0 | 3EB08F07 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB08F07B923A12DEB37 |
| NY-359344 | 16376 | Unviewed | 6/23/2022 22:12 | MMS/WH: | FALSE | 0 | 3AFEFAE4 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3AFEFAE4F9EE4C3F8F71 |
| NY-359344 | 16370 | Unviewed | 6/23/2022 22:12 | MMS/WH: | FALSE | 0 | 3EB09282 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB09282697BCC0811C3 |
| NY-359344 | 16373 | Unviewed | 6/23/2022 22:13 | MMS/WH: | FALSE | 0 | 3EB09A92 | 15129700816 | 12096128338 | web | text | FALSE | | 3EB09A92FF2C4A7AAC2A |
| NY-359344 | 16372 | Unviewed | 6/23/2022 22:13 | MMS/WH: | FALSE | 0 | 3EB0396B | 15129700816 | 12096128338 | web | text | FALSE | | 3EB0396BA0905487CF87 |
| NY-359344 | 16374 | Unviewed | 6/23/2022 22:14 | MMS/WH: | FALSE | 0 | 3A6E8C51 | 12096128338 | 15129700816 | iphone | text | FALSE | | 3A6E8C51798503911C87 |
| NY-359344 | 16413 | Unviewed | 6/23/2022 23:43 | MMS/WH: | FALSE | 0 | 3A9785FF | 15126596284 | 15129700816 | iphone | text | FALSE | | 3A9785FFCB59C057F893 |
| NY-359344 | 16414 | Unviewed | 6/23/2022 23:43 | MMS/WH: | FALSE | 0 | 3A883019 | 15126596284 | 15129700816 | iphone | text | FALSE | | 3A883019D0F831847FE4 |
| NY-359344 | 16530 | Unviewed | 6/24/2022 0:41 | MMS/WH: | FALSE | 0 | 1E8E1BF5 | 15129700816 | 15126596284 | android | text | FALSE | | 1E8E1BF5D25CFE8A2A748F059F796F8E |
| NY-359344 | 16532 | Unviewed | 6/24/2022 0:42 | MMS/WH: | FALSE | 0 | C31A823E | 15129700816 | 15126596284 | android | text | FALSE | | C31A823EA20DD81SD240DAAB90E761D1 |
| NY-359344 | 16531 | Unviewed | 6/24/2022 1:04 | MMS/WH: | FALSE | 0 | 3A2A60CC | 15126596284 | 15129700816 | iphone | text | FALSE | | 3A2A60CCA7B422437408 |
| NY-359344 | 16551 | Unviewed | 6/24/2022 6:16 | MMS/WH: | FALSE | 0 | 48CA8302 | 18479070877 | 15129700816 | android | text | FALSE | | 48CA830209FB2AC1A3374B3EA7ECBBE4 |
| NY-359344 | 16552 | Unviewed | 6/24/2022 6:16 | MMS/WH: | FALSE | 0 | 458807159 | 18479070877 | 15129700816 | android | text | FALSE | | 458807155AE4B905C9195DE7D2FFC0EC |
| NY-359344 | 16584 | Unviewed | 6/24/2022 11:57 | MMS/WH: | FALSE | 0 | D05FA325 | 15129700816 | 15129719448, 601278 | android | reaction | FALSE | 919820856314-1601390917 | D05FA325899E48A385908F841DEE7B8C |
| NY-359344 | 16603 | Unviewed | 6/24/2022 12:33 | MMS/WH: | FALSE | 0 | 3397FFE6 | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | 3397FFE682DS9D1CBEDB4DF3AC0F9DF7 |
| NY-359344 | 16607 | Unviewed | 6/24/2022 12:33 | MMS/WH: | FALSE | 0 | B5C2EFD3 | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | B5C2EFD340B6D8E23CC044142D35464C |
| NY-359344 | 16604 | Unviewed | 6/24/2022 12:34 | MMS/WH: | FALSE | 0 | 12A51984 | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | 12A51984B715FF2938881CE62BC8B68C |
| NY-359344 | 16606 | Unviewed | 6/24/2022 12:34 | MMS/WH: | FALSE | 0 | 1165A2E0 | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | 1165A2E0451F4432F580F3DC88CF68D4 |
| NY-359344 | 16605 | Unviewed | 6/24/2022 12:34 | MMS/WH: | FALSE | 0 | 289B5630 | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | 289B5630B56E8644B2B50FE14ADE26B2 |
| NY-359344 | 16608 | Unviewed | 6/24/2022 12:39 | MMS/WH: | FALSE | 0 | 0F810TD2 | 15129700816 | 13472726423, 15124579081, 151297 | android | text | FALSE | 1.2E+17 | 0F810TD2DF05AA596900586C95A290EE |
| NY-359344 | 16691 | Unviewed | 6/24/2022 15:42 | MMS/WH: | FALSE | 0 | 85157A03 | 15129700816 | 15122897802, 15129700816, 151297 | android | text | FALSE | 919820856314-1570810524 | 85157A033579460F3495474788822C7C |
| NY-359344 | 16708 | Unviewed | 6/24/2022 19:46 | MMS/WH: | FALSE | 0 | 42F57EF5 | 15129700816 | 5.21812E+12 | android | reaction | FALSE | 15122842572-1400552736 | 42F57EF532F54942943EC618252AA7C3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 16704 Unviewed | 6/24/2022 20:05 MMS/WH. | FALSE | 0 975889D8 | 18482191963 | 15129700816 | | android | text | FALSE | | 975889D86CA439C8EDF630E267CF88B1 |
| NY-359344 | 16707 Unviewed | 6/24/2022 20:08 MMS/WH. | FALSE | 0 548CF89F | 15129700816 | 18482191963 | | android | text | FALSE | | 548CF89F8EC7183F58D4F8F598A6D5CC |
| NY-359344 | 16705 Unviewed | 6/24/2022 20:09 MMS/WH. | FALSE | 0 A3612E50 | 18482191963 | 15129700816 | | android | text | FALSE | | A3612E50D3FAC9EFA8A6506BFD1CC1CC |
| NY-359344 | 16706 Unviewed | 6/24/2022 20:09 MMS/WH. | FALSE | 0 526EDC39 | 18482191963 | 15129700816 | | android | text | FALSE | | 526EDC396D08FC714F9E288E02FB090E |
| NY-359344 | 16748 Unviewed | 6/24/2022 20:35 MMS/WH. | FALSE | 0 C3C65178 | 15129700816 | 18482191963 | | android | text | FALSE | | C3C65178864D8B1B90810EF9CFBC913E |
| NY-359344 | 16768 Unviewed | 6/24/2022 20:36 MMS/WH. | FALSE | 0 89949F81 | 18482191963 | 15129700816 | | android | text | FALSE | | 89949F816AFF08C47DC4AE0391CFD67E |
| NY-359344 | 16749 Unviewed | 6/24/2022 20:36 MMS/WH. | FALSE | 0 DFEA72FA | 18482191963 | 15129700816 | | android | text | FALSE | | DFEA72F8A50BA88A2F08CBF0AB78AF0C |
| NY-359344 | 16769 Unviewed | 6/24/2022 20:37 MMS/WH. | FALSE | 0 48D16B78 | 15129700816 | 18482191963 | | android | text | FALSE | | 48D16B78787CEDD05309DF841D86D904D |
| NY-359344 | 16747 Unviewed | 6/24/2022 20:37 MMS/WH. | FALSE | 0 4703C339 | 15129700816 | 18482191963 | | android | reaction | FALSE | | 4703C3394797SE54FCCAF156E2825751 |
| NY-359344 | 16750 Unviewed | 6/24/2022 20:37 MMS/WH. | FALSE | 0 EAA98D63 | 15129700816 | 18482191963 | | android | text | FALSE | | EAA98D632A27053FD047E8477B86D6D8 |
| NY-359344 | 16765 Unviewed | 6/24/2022 20:37 MMS/WH. | FALSE | 0 A55252F1 | 18482191963 | 15129700816 | | android | text | FALSE | | A55252F19F0CBDB31C153957D28F521C |
| NY-359344 | 16758 Unviewed | 6/24/2022 20:37 MMS/WH. | FALSE | 0 427D5F3F | 15129700816 | 18482191963 | | android | text | FALSE | | 427D5F3F4403E04DA5E117019400C0FEA |
| NY-359344 | 16770 Unviewed | 6/24/2022 20:37 MMS/WH. | FALSE | 0 9E604EAC | 15129700816 | 18482191963 | | android | text | FALSE | | 9E604EAC9DD4DF36E8BD813FC3EFBB22 |
| NY-359344 | 16759 Unviewed | 6/24/2022 20:38 MMS/WH. | FALSE | 0 19781A28 | 15129700816 | 18482191963 | | android | text | FALSE | | 19781A2894069A8AB3AECFB1099D1901 |
| NY-359344 | 16753 Unviewed | 6/24/2022 20:38 MMS/WH. | FALSE | 0 372B143A | 15129700816 | 18482191963 | | android | text | FALSE | | 372B143AF12995FB5D348E8C2ACCE63E |
| NY-359344 | 16751 Unviewed | 6/24/2022 20:39 MMS/WH. | FALSE | 0 FF044072 | 15129700816 | 18482191963 | | android | text | FALSE | | FF044072ECD7297DE00AB27386900CFE |
| NY-359344 | 16774 Unviewed | 6/24/2022 20:39 MMS/WH. | FALSE | 0 93D09AC6 | 15129700816 | 18482191963 | | android | text | FALSE | | 93D09AC6BAD71D7CF0F4797C8CA24B2A |
| NY-359344 | 16771 Unviewed | 6/24/2022 20:40 MMS/WH. | FALSE | 0 CC042265 | 15129700816 | 18482191963 | | android | text | FALSE | | CC0422656E6E1CAE3B20952E56108AD5 |
| NY-359344 | 16754 Unviewed | 6/24/2022 20:40 MMS/WH. | FALSE | 0 11A68A21 | 15129700816 | 18482191963 | | android | text | FALSE | | 11A68A21D9587AC1D073C6924280FC85 |
| NY-359344 | 16772 Unviewed | 6/24/2022 20:41 MMS/WH. | FALSE | 0 2DDF0C21 | 15129700816 | 18482191963 | | android | text | FALSE | | 2DDF0C21CBBF967BA3499741A4E06932 |
| NY-359344 | 16775 Unviewed | 6/24/2022 20:44 MMS/WH. | FALSE | 0 C02661128 | 18482191963 | 15129700816 | | android | text | FALSE | | C02661128BBFEEF3D78D3F0C8B0AA81C |
| NY-359344 | 16757 Unviewed | 6/24/2022 20:48 MMS/WH. | FALSE | 0 B024FE03 | 18482191963 | 15129700816 | | android | text | FALSE | | B024FE037E736894D965CA045C8A00C0 |
| NY-359344 | 16778 Unviewed | 6/24/2022 20:45 MMS/WH. | FALSE | 0 BA572218 | 18482191963 | 15129700816 | | android | text | FALSE | | BA572218F25B5D5D87A329708CE3EEF0 |
| NY-359344 | 16762 Unviewed | 6/24/2022 20:45 MMS/WH. | FALSE | 0 9BE3AEB0 | 18482191963 | 15129700816 | | android | text | FALSE | | 9BE3AEB0C9144A3CDAFC098D270ECB41 |
| NY-359344 | 16766 Unviewed | 6/24/2022 20:46 MMS/WH. | FALSE | 0 C3EA371A | 18482191963 | 15129700816 | | android | text | FALSE | | C3EA371A4F65DD4F5FFFF059491A3A20C |
| NY-359344 | 16752 Unviewed | 6/24/2022 20:46 MMS/WH. | FALSE | 0 772CFE17 | 18482191963 | 15129700816 | | android | text | FALSE | | 772CFE17D82A06C35E89296808D0D364 |
| NY-359344 | 16760 Unviewed | 6/24/2022 21:00 MMS/WH. | FALSE | 0 AAD27D3 | 15129700816 | 18482191963 | | android | reaction | FALSE | | AAD27D30EDF2E69DFBFB72ABA714B932 |
| NY-359344 | 16776 Unviewed | 6/24/2022 21:03 MMS/WH. | FALSE | 0 242B48D6 | 15129700816 | 18482191963 | | android | text | FALSE | | 242B48D6CE5A0D11941DD2A066DFD5C0 |
| NY-359344 | 16773 Unviewed | 6/24/2022 21:03 MMS/WH. | FALSE | 0 D8743004 | 15129700816 | 18482191963 | | android | text | FALSE | | D87430D4E494F1F89E819400A62E0E94F |
| NY-359344 | 16756 Unviewed | 6/24/2022 21:04 MMS/WH. | FALSE | 0 E2C0EDC4 | 15129700816 | 18482191963 | | android | text | FALSE | | E2C0EDC4366A E5D1DFA165E06F2F913E8 |
| NY-359344 | 16780 Unviewed | 6/24/2022 21:04 MMS/WH. | FALSE | 0 93850E07 | 15129700816 | 12145359750, 12672693935, 128190 | android | reaction | FALSE | 1.2E+17 | 93850E07E5A40C0CE65066SF8D7931BA |
| NY-359344 | 16764 Unviewed | 6/24/2022 21:05 MMS/WH. | FALSE | 0 A6396722 | 18482191963 | 15129700816 | | android | text | FALSE | | A6396722E47C431348733D04CCBC3ED0 |
| NY-359344 | 16755 Unviewed | 6/24/2022 21:05 MMS/WH. | FALSE | 0 E0C1240D | 15129700816 | 18482191963 | | android | text | FALSE | | E0C1240D8B71F70AE6BE9C625C37EBBA |
| NY-359344 | 16777 Unviewed | 6/24/2022 21:05 MMS/WH. | FALSE | 0 DFF2DD2A | 18482191963 | 15129700816 | | android | text | FALSE | | DFF2DD2A20DB14BE9582FE3B770C680B |
| NY-359344 | 16779 Unviewed | 6/24/2022 21:05 MMS/WH. | FALSE | 0 F45FE656 | 15129700816 | 18482191963 | | android | text | FALSE | | F45FE568C76D24FCBE0ACDA09716EA4E |
| NY-359344 | 16761 Unviewed | 6/24/2022 21:05 MMS/WH. | FALSE | 0 E19ADBF6 | 15129700816 | 18482191963 | | android | text | FALSE | | E19ADBF65CA49A63D47775D1B75FF0D7 |
| NY-359344 | 16767 Unviewed | 6/24/2022 21:05 MMS/WH. | FALSE | 0 2CF6A266 | 18482191963 | 15129700816 | | android | text | FALSE | | 2CF6A26649C235F9B5DD887F2982275C |
| NY-359344 | 16763 Unviewed | 6/24/2022 21:06 MMS/WH. | FALSE | 0 F50E2E66 | 18482191963 | 15129700816 | | android | text | FALSE | | F50E2E666C4CCD729C284F035887E0CC |
| NY-359344 | 16786 Unviewed | 6/24/2022 21:37 MMS/WH. | FALSE | 0 EA1152FE | 15129700816 | 18482191963 | | android | text | FALSE | | EA1152FE482OAE3A36A8EE773CCF16D4 |
| NY-359344 | 16785 Unviewed | 6/24/2022 21:41 MMS/WH. | FALSE | 0 5A5FB1AC | 15129700816 | 9.19921E+11 | | android | text | FALSE | | 5A5FB1AC3F9965DAC4C9C8AE46E1CAB5 |
| NY-359344 | 16784 Unviewed | 6/24/2022 21:42 MMS/WH. | FALSE | 0 23EAA911 | 15129700816 | 9.19921E+11 | | android | text | FALSE | | 23EAA9112CE72196C1B0E0BAA175C542 |
| NY-359344 | 16812 Unviewed | 6/24/2022 22:42 MMS/WH. | FALSE | 0 058EC316 | 15129700816 | 12108846506, 12405074709, 124894 | android | image | FALSE | 18646506563-1513535591 | 058EC316F9BE56E81FB7EA21EAE8F52E |
| NY-359344 | 16811 Unviewed | 6/24/2022 22:42 MMS/WH. | FALSE | 0 40ED7545 | 15129700816 | 12108846506, 12405074709, 124894 | android | text | FALSE | 18646506563-1513535591 | 40ED7545808S0B53314800F9CC577ABC |
| NY-359344 | 16850 Unviewed | 6/25/2022 1:30 MMS/WH. | FALSE | 0 0339EEC6 | 18482191963 | 15129700816 | | android | text | FALSE | | 0339EEC65F4A6445D733EC80321D0D22 |
| NY-359344 | 16863 Unviewed | 6/25/2022 1:38 MMS/WH. | FALSE | 0 52B8E228 | 15129700816 | 18482191963 | | android | text | FALSE | | 52B8E228F9154B7F77C06F816E441C0A |
| NY-359344 | 16865 Unviewed | 6/25/2022 1:42 MMS/WH. | FALSE | 0 EEAA086D | 18482191963 | 15129700816 | | android | text | FALSE | | EEAA086D7441A787A4638CC68BD143C1 |
| NY-359344 | 16864 Unviewed | 6/25/2022 1:42 MMS/WH. | FALSE | 0 3A8B850F | 18482191963 | 15129700816 | | android | text | FALSE | | 3A8B850F06B930742390DC2FE973C074 |
| NY-359344 | 16947 Unviewed | 6/25/2022 15:08 MMS/WH. | FALSE | 0 DE43D328 | 15129700816 | 15126951716, 151297 | android | url | FALSE | 15129719448-1374695339 | DE43D328E162B737B530FD052433591 |
| NY-359344 | 16957 Unviewed | 6/25/2022 15:17 MMS/WH. | FALSE | 0 5FD2B8D0 | 15129700816 | 9.19921E+11 | | android | text | FALSE | | 5FD2B8D0141C3003CD2EA6D2808CF9E3 |
| NY-359344 | 16956 Unviewed | 6/25/2022 15:17 MMS/WH. | FALSE | 0 DEAA3646 | 15129700816 | 9.19921E+11 | | android | text | FALSE | | DEAA36463B219C13CE6D7461A9CE0188 |
| NY-359344 | 16949 Unviewed | 6/25/2022 15:21 MMS/WH. | FALSE | 0 44517BEE | 15129700816 | 18482191963 | | android | text | FALSE | | 44517BEE632849CBA7A1CBCA88D9E54F |
| NY-359344 | 16951 Unviewed | 6/25/2022 15:23 MMS/WH. | FALSE | 0 3735C33C | 15129700816 | 18482191963 | | android | text | FALSE | | 3735C33C812E63BB0386AA9D84F6D34B |
| NY-359344 | 16950 Unviewed | 6/25/2022 15:23 MMS/WH. | FALSE | 0 8EB403C9 | 15129700816 | 18482191963 | | android | text | FALSE | | 8EB403C9D6A0FAF05F4396A2E0793567 |
| NY-359344 | 16948 Unviewed | 6/25/2022 15:26 MMS/WH. | FALSE | 0 15D213CF | 18482191963 | 15129700816 | | android | text | FALSE | | 15D213CF192C18C69275BB78F75A83E5 |
| NY-359344 | 16955 Unviewed | 6/25/2022 15:26 MMS/WH. | FALSE | 0 F22C9B87 | 18482191963 | 15129700816 | | android | text | FALSE | | F22C9B871E7F244B71835 1FB1745CC31 |
| NY-359344 | 16952 Unviewed | 6/25/2022 15:29 MMS/WH. | FALSE | 0 F26AC8A3 | 15129700816 | 18482191963 | | android | text | FALSE | | F26AC8A37360F8E901BA4CD7F4B0330B |
| NY-359344 | 16953 Unviewed | 6/25/2022 15:29 MMS/WH. | FALSE | 0 05831E53 | 15129700816 | 18482191963 | | android | text | FALSE | | 05831E53D04FD9923D31ABA4D171D6AA |
| NY-359344 | 16954 Unviewed | 6/25/2022 15:34 MMS/WH. | FALSE | 0 F1CD000E | 18482191963 | 15129700816 | | android | text | FALSE | | F1CD000EBAFBDE6D6803 6F96AE1C1A49 |
| NY-359344 | 16985 Unviewed | 6/25/2022 16:30 MMS/WH. | FALSE | 0 7DCF9442 | 18482191963 | 15129700816 | | android | text | FALSE | | 7DCF9442A91FBD48CD1C349E9C7F846E |
| NY-359344 | 16986 Unviewed | 6/25/2022 16:30 MMS/WH. | FALSE | 0 22547919 | 18482191963 | 15129700816 | | android | text | FALSE | | 22547919B9A102FA4E40099BE1E9DAC2 |
| NY-359344 | 16987 Unviewed | 6/25/2022 16:32 MMS/WH. | FALSE | 0 D3E154C1 | 15129700816 | 18482191963 | | android | text | FALSE | | D3E154C1DF2097A664076C0053C8B995 |
| NY-359344 | 17002 Unviewed | 6/25/2022 17:30 MMS/WH. | FALSE | 0 C51AC116 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | C51AC116FBA8059745F4A5123C21154F |
| NY-359344 | 17003 Unviewed | 6/25/2022 17:38 MMS/WH. | FALSE | 0 74865526 | 15129700816 | 9.19921E+11 | | android | text | FALSE | | 74865526EA1DFA308717B15436C8FB4E |
| NY-359344 | 17022 Unviewed | 6/25/2022 18:56 MMS/WH. | FALSE | 0 921C9542 | 15129700816 | 13472726423, 15124005424, 151245 | android | reaction | FALSE | 1.2E+17 | 921C95429E3A488AE8B18BCF6599C295 |
| NY-359344 | 17023 Unviewed | 6/25/2022 18:56 MMS/WH. | FALSE | 0 4D310065 | 15129700816 | 12019368602, 12103240282, 132354 | android | reaction | FALSE | 19729713300-1507826598 | 4D310065AF48AFEBB1E504A9E9091D7E |
| NY-359344 | 17060 Unviewed | 6/25/2022 21:08 MMS/WH. | FALSE | 0 69F34856 | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | 69F34856C9B1787F37DF42C4390S131E |
| NY-359344 | 17046 Unviewed | 6/25/2022 21:14 MMS/WH. | FALSE | 0 6F3D8E4B | 15129700816 | 16614766108 | | android | text | FALSE | | 6F3D8E4B3FADC11D680AC5D3F8E5C510 |
| NY-359344 | 17057 Unviewed | 6/25/2022 21:14 MMS/WH. | FALSE | 0 4D5D22B2 | 15129700816 | 16614766108 | | android | text | FALSE | | 4D5D22B27C283C2A1076361DFFE054F5 |
| NY-359344 | 17062 Unviewed | 6/25/2022 21:16 MMS/WH. | FALSE | 0 E5A50647 | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | E5A50647191D154FA51D566FA0505575 |
| NY-359344 | 17061 Unviewed | 6/25/2022 21:17 MMS/WH. | FALSE | 0 53662EFC | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | 53662EFCCDDB06C1E0DD276158B7F88C |
| NY-359344 | 17054 Unviewed | 6/25/2022 21:19 MMS/WH. | FALSE | 0 3A0D1943 | 16614766108 | 15129700816 | | iphone | text | FALSE | | 3A0D1943D38A82DDB0CCD |
| NY-359344 | 17047 Unviewed | 6/25/2022 21:22 MMS/WH. | FALSE | 0 3A87B796 | 16614766108 | 15129700816 | | iphone | text | FALSE | | 3A87B796BF8EFB3BDC08 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 17055 Unviewed | 6/25/2022 21:23 MMS/WH | FALSE | 0 3AA4B935 | 15129700816 | | 16614766108 | android | text | FALSE | | | 3AA4B935F8DA7763618EAE235583C831 |
| NY-359344 | 17050 Unviewed | 6/25/2022 21:23 MMS/WH | FALSE | 0 1E5E6AF4 | 15129700816 | | 16614766108 | android | text | FALSE | | | 1E5E6AF488D609F81739DD183108A962 |
| NY-359344 | 17048 Unviewed | 6/25/2022 21:25 MMS/WH | FALSE | 0 3AA3E0D2 | 16614766108 | | 15129700816 | android | image | FALSE | | | 3AA3E0D2762E02A44F0E |
| NY-359344 | 17059 Unviewed | 6/25/2022 21:25 MMS/WH | FALSE | 0 3A5B056F | 16614766108 | | 15129700816 | iphone | text | FALSE | | | 3A5B056F7F4E42778931 |
| NY-359344 | 17049 Unviewed | 6/25/2022 21:29 MMS/WH | FALSE | 0 3ACCE28E | 16614766108 | | 15129700816 | iphone | text | FALSE | | | 3ACCE28E56AAF278A036 |
| NY-359344 | 17052 Unviewed | 6/25/2022 21:33 MMS/WH | FALSE | 0 3A05D042 | 16614766108 | | 15129700816 | iphone | text | FALSE | | | 3A05D04296D2E7AC0518 |
| NY-359344 | 17056 Unviewed | 6/25/2022 21:33 MMS/WH | FALSE | 0 3A4376F1 | 16614766108 | | 15129700816 | iphone | text | FALSE | | | 3A4376F184233DED6A66 |
| NY-359344 | 17051 Unviewed | 6/25/2022 21:34 MMS/WH | FALSE | 0 3A7AC86F | 16614766108 | | 15129700816 | iphone | text | FALSE | | | 3A7AC86FB6D1D31BDC26 |
| NY-359344 | 17053 Unviewed | 6/25/2022 21:53 MMS/WH | FALSE | 0 82A6C36F | 15129700816 | | 16614766108 | android | text | FALSE | | | 82A6C36F3BC03138F4DB2F86BBA7169E |
| NY-359344 | 17058 Unviewed | 6/25/2022 21:53 MMS/WH | FALSE | 0 0541E879 | 15129700816 | | 16614766108 | android | text | FALSE | | | 0541E8790593A9DF35ED924494BD95C7 |
| NY-359344 | 17087 Unviewed | 6/25/2022 21:53 MMS/WH | FALSE | 0 84C0B1D9 | 15129700816 | | 16614766108 | android | text | FALSE | | | 84C0B1D9E22B524CEC12A4AE17DAE06D |
| NY-359344 | 17088 Unviewed | 6/25/2022 21:55 MMS/WH | FALSE | 0 467265AA | 15129700816 | | 16614766108 | android | text | FALSE | | | 467265AA18521DDD37A61E5F6B19D13A |
| NY-359344 | 17089 Unviewed | 6/25/2022 21:55 MMS/WH | FALSE | 0 3A9FEC64 | 16614766108 | | 15129700816 | iphone | text | FALSE | | | 3A9FEC6403F9C871F7F7 |
| NY-359344 | 17119 Unviewed | 6/25/2022 23:23 MMS/WH | FALSE | 0 CBEB74A1 | 15129700816 | 12066793845, 12143644189, 128121 | android | reaction | FALSE | 13316457405-1604679017 | | CBEB74A15A8DE24D0C91095081C3813E |
| NY-359344 | 17120 Unviewed | 6/25/2022 23:39 MMS/WH | FALSE | 0 A15C1557 | 15129700816 | 12819080320, 15126596284, 151266 | android | reaction | FALSE | 15126623901-160521479C | | A15C1557917A57C9277A289B1514487 |
| NY-359344 | 17121 Unviewed | 6/25/2022 23:40 MMS/WH | FALSE | 0 DC243720 | 15129700816 | 12819080320, 15126596284, 151266 | android | text | FALSE | 15126623901-160521479C | | DC243720250F26A62833C8D82CE3DE3 |
| NY-359344 | 17192 Unviewed | 6/26/2022 13:51 MMS/WH | FALSE | 0 B179367F | 15129700816 | 13472726423, 15124005424, 151245 | android | text | FALSE | 1.2E+17 | | B17936F619C973069F8A759D63AEA9F |
| NY-359344 | 17219 Unviewed | 6/26/2022 15:36 MMS/WH | FALSE | 0 6A3D7FCA | 15129700816 | | 15127097014 | android | text | FALSE | | | 6A3D7FCA99028D34EB8750F1C7A79FC3E |
| NY-359344 | 17218 Unviewed | 6/26/2022 15:36 MMS/WH | FALSE | 0 3A524D7C | 15127097014 | | 15129700816 | iphone | text | FALSE | | | 3A524D7C7EE6F4596846 |
| NY-359344 | 17258 Unviewed | 6/26/2022 17:50 MMS/WH | FALSE | 0 CF7EA8DA | 15129700816 | | 15127097014 | android | text | FALSE | | | CF7EA8DAF3926D0E61C66851C57D7132 |
| NY-359344 | 17257 Unviewed | 6/26/2022 18:10 MMS/WH | FALSE | 0 19CD6D17 | 15129700816 | | 19153006928 | android | text | FALSE | | | 19CD6D178A0F7ADE92C4367BE8127141 |
| NY-359344 | 17275 Unviewed | 6/26/2022 18:18 MMS/WH | FALSE | 0 B84C6E52 | 19153006928 | | 15129700816 | android | text | FALSE | | | B84C6E5257E2461B8EF32497949FC75E |
| NY-359344 | 17277 Unviewed | 6/26/2022 18:33 MMS/WH | FALSE | 0 7EF1A811 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | | 7EF1A811A026CFE2553BF948E43488DE |
| NY-359344 | 17273 Unviewed | 6/26/2022 18:33 MMS/WH | FALSE | 0 3A612F95 | 15127097014 | | 15129700816 | iphone | text | FALSE | | | 3A612F95C52D3A8DD92 |
| NY-359344 | 17272 Unviewed | 6/26/2022 18:34 MMS/WH | FALSE | 0 3A12B4F4 | 15127097014 | | 15129700816 | iphone | text | FALSE | | | 3A12B4F4D82B522BF6E6 |
| NY-359344 | 17276 Unviewed | 6/26/2022 18:34 MMS/WH | FALSE | 0 70FC4479 | 15129700816 | 13235472772, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | | 70FC4479FDAFA1D224A2958348BCDAC4 |
| NY-359344 | 17274 Unviewed | 6/26/2022 18:34 MMS/WH | FALSE | 0 32B0D24C | 15127097014 | | 15127097014 | android | text | FALSE | | | 32B0D24C0D6C9D64744CC075D4C19F7A |
| NY-359344 | 17376 Unviewed | 6/26/2022 19:33 MMS/WH | FALSE | 0 3A966867 | 15127097014 | | 15129700816 | iphone | text | FALSE | | | 3A9668676967AC760EC9 |
| NY-359344 | 17346 Unviewed | 6/26/2022 21:27 MMS/WH | FALSE | 0 3A99DD74 | 17133207868 | | 15129700816 | iphone | text | FALSE | | | 3A99DD74S8CB7226A82C |
| NY-359344 | 17347 Unviewed | 6/26/2022 21:28 MMS/WH | FALSE | 0 3AD2D4D1 | 17133207868 | | 15129700816 | iphone | text | FALSE | | | 3AD2D4D3AA78D61D0851 |
| NY-359344 | 17349 Unviewed | 6/26/2022 21:36 MMS/WH | FALSE | 0 3A58A08A | 9.19921E+11 | | 15129700816 | iphone | text | FALSE | | | 3A58A08A0911C7D96159 |
| NY-359344 | 17348 Unviewed | 6/26/2022 22:18 MMS/WH | FALSE | 0 3EB072F8 | 17133207868 | | 15129700816 | web | text | FALSE | | | 3EB072F8E851D93F23AC |
| NY-359344 | 17407 Unviewed | 6/27/2022 0:17 MMS/WH | FALSE | 0 16124F5C | 15129700816 | | 17133207868 | android | text | FALSE | | | 16124F5C55FE12693CED55975DC69BFE |
| NY-359344 | 17406 Unviewed | 6/27/2022 0:17 MMS/WH | FALSE | 0 484D1317 | 15129700816 | | 17133207868 | android | text | FALSE | | | 484D1317E83045198A61E02EC8938E1D |
| NY-359344 | 17408 Unviewed | 6/27/2022 0:18 MMS/WH | FALSE | 0 917A73CB | 15129700816 | | 17133207868 | android | text | FALSE | | | 917A73CBCF618C6183EA8B7971110045 |
| NY-359344 | 17365 Unviewed | 6/27/2022 0:48 MMS/WH | FALSE | 0 3A0553FF | 17133207868 | | 15129700816 | iphone | text | FALSE | | | 3A0553FF2C2FE3A277E8 |
| NY-359344 | 17415 Unviewed | 6/27/2022 5:46 MMS/WH | FALSE | 0 A23826BB | 15129700816 | 9.19821E+11 | android | image | FALSE | 919820098313-1385522055 | | A23826BBF503127742B7B1119FD48335 |
| NY-359344 | 17414 Unviewed | 6/27/2022 5:46 MMS/WH | FALSE | 0 1224E158 | 15129700816 | 9.19821E+11 | android | text | FALSE | 919820098313-1385522055 | | 1224E158923D16A4795066F161298D63 |
| NY-359344 | 17417 Unviewed | 6/27/2022 5:46 MMS/WH | FALSE | 0 3EB767F6 | 15129700816 | 9.19821E+11 | android | text | FALSE | 18483911613-1419368452 | | 3EB767F63D28CF652E5531BE703B03C |
| NY-359344 | 17416 Unviewed | 6/27/2022 5:46 MMS/WH | FALSE | 0 C51AC116 | 15129700816 | 9.19821E+11 | android | text | FALSE | 919820098313-1385522055 | | C51AC116FBA8059745F4A5123C21154F |
| NY-359344 | 17488 Unviewed | 6/27/2022 11:56 MMS/WH | FALSE | 0 F9738244 | 15129700816 | 9.19821E+11 | android | url | FALSE | 19729713300-1507826598 | | F9738244806318905D67F30E6423AF93 |
| NY-359344 | 17487 Unviewed | 6/27/2022 11:56 MMS/WH | FALSE | 0 46FAA0A9 | 15129700816 | 9.19821E+11 | android | url | FALSE | 19729713300-1507826598 | | 46FAA0A90B6F8D065AFFFB120E6F7AD0 |
| NY-359344 | 17486 Unviewed | 6/27/2022 11:56 MMS/WH | FALSE | 0 B7F22D34 | 15129700816 | 9.19821E+11 | android | text | FALSE | 19729713300-1507826598 | | B7F22D3436254C79CF18D47885A50327 |
| NY-359344 | 17447 Unviewed | 6/27/2022 12:51 MMS/WH | FALSE | 0 3A12FC8D | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A12FC8D7A5826E20628 |
| NY-359344 | 17448 Unviewed | 6/27/2022 12:51 MMS/WH | FALSE | 0 3A04575E | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A04575E209E7974D548 |
| NY-359344 | 17449 Unviewed | 6/27/2022 12:52 MMS/WH | FALSE | 0 3A2C3433 | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A2C343335607A1284DF |
| NY-359344 | 17483 Unviewed | 6/27/2022 14:17 MMS/WH | FALSE | 0 3EB02261 | 15129700816 | 9.19821E+11 | web | image | FALSE | 919820098313-1385522055 | | 3EB0226EFA2612A0B267 |
| NY-359344 | 17482 Unviewed | 6/27/2022 14:17 MMS/WH | FALSE | 0 3EB0A899 | 15129700816 | 9.19821E+11 | web | image | FALSE | 919820098313-1385522055 | | 3EB0A8998BF65AFA9631 |
| NY-359344 | 17469 Unviewed | 6/27/2022 14:31 MMS/WH | FALSE | 0 3EB0DC7E | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB0DC7E8B5A8AC20694 |
| NY-359344 | 17470 Unviewed | 6/27/2022 14:32 MMS/WH | FALSE | 0 3EB03C9E | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB03C9EC1369A9A5708 |
| NY-359344 | 17480 Unviewed | 6/27/2022 14:32 MMS/WH | FALSE | 0 3EB0F2D3 | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB0F2D33E5516419300 |
| NY-359344 | 17472 Unviewed | 6/27/2022 14:32 MMS/WH | FALSE | 0 3AD610BD | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3AD610BD436CA8BF8293 |
| NY-359344 | 17474 Unviewed | 6/27/2022 14:33 MMS/WH | FALSE | 0 3ADC2FAA | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3ADC2FAA3E5EA727362E |
| NY-359344 | 17473 Unviewed | 6/27/2022 14:33 MMS/WH | FALSE | 0 3EB0A66B | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB0A66B1CA42853A488 |
| NY-359344 | 17471 Unviewed | 6/27/2022 14:33 MMS/WH | FALSE | 0 3EB08D5D | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB08D5D9CF77F8F63A4 |
| NY-359344 | 17475 Unviewed | 6/27/2022 14:33 MMS/WH | FALSE | 0 3AD5FB05 | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3AD5FB05A4B87EF047D8 |
| NY-359344 | 17478 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3EB07D90 | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB07D902E8845F5E63C |
| NY-359344 | 17479 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3A1FB7EF | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A1FB7EFC1F4514C1187 |
| NY-359344 | 17477 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3EB05B1A | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB05B1AC09F9D76AC2F |
| NY-359344 | 17481 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3A4FDFEB | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A4FDFE8C8EB5169EFEA |
| NY-359344 | 17476 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3AF10BCC | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3AF10BCCA6D0A0674FB3 |
| NY-359344 | 17500 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3A6D14E6 | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A6D14E603B4FDCE69FC |
| NY-359344 | 17501 Unviewed | 6/27/2022 14:34 MMS/WH | FALSE | 0 3A35672A | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A35672AE2EA1003F0A1 |
| NY-359344 | 17502 Unviewed | 6/27/2022 14:35 MMS/WH | FALSE | 0 3EB01BD4 | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB01BD491193778B8D0 |
| NY-359344 | 17507 Unviewed | 6/27/2022 14:35 MMS/WH | FALSE | 0 3A58D980 | 18326184447 | | 15129700816 | iphone | reaction | FALSE | | | 3A58D9B051EEE8DC1C9C |
| NY-359344 | 17503 Unviewed | 6/27/2022 14:35 MMS/WH | FALSE | 0 3A29EF49 | 18326184447 | | 15129700816 | iphone | text | FALSE | | | 3A29EF49B0C59E2CA681 |
| NY-359344 | 17505 Unviewed | 6/27/2022 14:36 MMS/WH | FALSE | 0 3EB0884A | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB0884A631BAA1ABAEB |
| NY-359344 | 17504 Unviewed | 6/27/2022 14:36 MMS/WH | FALSE | 0 3EB061EF | 15129700816 | | 18326184447 | web | text | FALSE | | | 3EB061EF903273DC59D8 |
| NY-359344 | 17511 Unviewed | 6/27/2022 14:37 MMS/WH | FALSE | 0 3EB0AA39 | 15129700816 | 9.19921E+11 | web | text | FALSE | | | 3EB0AA391FD25AFE3BEA |
| NY-359344 | 17510 Unviewed | 6/27/2022 14:37 MMS/WH | FALSE | 0 3EB0F486 | 15129700816 | 9.19921E+11 | web | text | FALSE | | | 3EB0F4869686E5F38DC |
| NY-359344 | 17509 Unviewed | 6/27/2022 14:37 MMS/WH | FALSE | 0 3EB0D8CC | 15129700816 | 9.19921E+11 | web | text | FALSE | | | 3EB0D8CC7AC24A406704 |
| NY-359344 | 17508 Unviewed | 6/27/2022 14:37 MMS/WH | FALSE | 0 3EB02604 | 15129700816 | 9.19921E+11 | web | text | FALSE | | | 3EB02604BA4A46996C03 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 17506 | Unviewed | 6/27/2022 14:41 MMS/WH | FALSE | 0 3AB13DA5 | 18326184447 | 15129700816 | iphone | text | FALSE | | 3AB13DA57A04F6E345DF |
| NY-359344 | 17554 | Unviewed | 6/27/2022 18:18 MMS/WH | FALSE | 0 4FEE19495 | 15129700816 | 5.21559E+12 | android | text | FALSE | | 4FEE19495438371DAA0218FC8C9A7864 |
| NY-359344 | 17552 | Unviewed | 6/27/2022 18:18 MMS/WH | FALSE | 0 600A3ED3 | 15129700816 | 5.21559E+12 | android | image | FALSE | | 600A3ED3508979D0CCCC5600E88FE02 |
| NY-359344 | 17558 | Unviewed | 6/27/2022 18:18 MMS/WH | FALSE | 0 3ADE8371 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3ADE83715BF117A1321B |
| NY-359344 | 17555 | Unviewed | 6/27/2022 18:19 MMS/WH | FALSE | 0 E8B897D5 | 15129700816 | 5.21559E+12 | android | text | FALSE | | E8B897D53F5776F787BC29839F42CD33 |
| NY-359344 | 17556 | Unviewed | 6/27/2022 18:19 MMS/WH | FALSE | 0 3A4F3496 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A4F349666D32AD61E0F |
| NY-359344 | 17557 | Unviewed | 6/27/2022 18:19 MMS/WH | FALSE | 0 3A477791 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A477791E01C73B3FC65 |
| NY-359344 | 17553 | Unviewed | 6/27/2022 18:20 MMS/WH | FALSE | 0 D8D8D1F5 | 15129700816 | 5.21559E+12 | android | text | FALSE | | D8D8D1F5D073CC7EC81F03F6C068BFC3 |
| NY-359344 | 17642 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 12019368602, 12103240282, 132354 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17644 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 15129984985 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17666 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 15129984985 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17641 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 15129984985 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17645 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14389798541 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17668 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 17133846696 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17643 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 12103240282 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17648 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14125196163 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17654 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14127595677 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17646 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 13475176455 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17647 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 13476139192 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17650 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 5.84241E+11 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17652 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 13475176455 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17656 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 5.84241E+11 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17653 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14125196163 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17651 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 17133846696 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17665 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14127595677 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17649 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 12103240282 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17659 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14389798541 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17657 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14389798541 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17658 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 13476139192 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17655 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 17133846696 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17667 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 12103240282 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17662 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14125196163 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17663 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 14127595677 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17661 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 13476139192 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17660 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 5.84241E+11 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17669 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 17133846696 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17664 | Unviewed | 6/27/2022 22:36 MMS/WH | FALSE | 0 3EB02E88! | 15129700816 | 13475176455 | web | reaction | FALSE | 19729713300-1507826598 | 3EB02E8891E6760E3D18 |
| NY-359344 | 17691 | Unviewed | 6/27/2022 22:57 MMS/WH | FALSE | 0 112D89CB | 15129700816 | 13472726423, 15124005424, 151245 | android | reaction | FALSE | 1.2E+17 | 112D89CB8C4FD48593E129A018A403F2 |
| NY-359344 | 17690 | Unviewed | 6/27/2022 23:38 MMS/WH | FALSE | 0 5701FE4DI | 15129700816 | 9.1982E+11 | android | url | FALSE | | 5701FE4DEE9FD9FE40638744F4CB5513 |
| NY-359344 | 17816 | Unviewed | 6/28/2022 16:33 MMS/WH | FALSE | 0 3EB07BCE | 15129700816 | 12019368602, 12103240282, 132354 | web | reaction | FALSE | 19729713300-1507826598 | 3EB07BCE392082894SD1 |
| NY-359344 | 17849 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15082729848 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17850 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 16143496529 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17848 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12066793845, 12143644189, 128121 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17852 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15128229807 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17853 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15128229807 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17851 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15082729848 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17857 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12812162068 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17855 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12143644189 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17854 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 14693239514 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17856 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 13107950395 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17874 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15082729848 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17859 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12812162068 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17861 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 14693239514 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17858 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 13107950395 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17863 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15128229807 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17860 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12812162068 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17873 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15082729848 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17864 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 15128229807 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17867 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12143644189 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17862 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 14693239514 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17865 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12143644189 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17869 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 13107950395 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17870 | Unviewed | 6/28/2022 18:36 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12143644189 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17868 | Unviewed | 6/28/2022 18:58 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 12812162068 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17872 | Unviewed | 6/28/2022 18:58 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 16093046881 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17871 | Unviewed | 6/28/2022 18:58 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 16093046881 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17866 | Unviewed | 6/28/2022 18:58 MMS/WH | FALSE | 0 3EB0F35FI | 15129700816 | 16093046881 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB2680AD55482 |
| NY-359344 | 17933 | Unviewed | 6/28/2022 22:57 MMS/WH | FALSE | 0 8B7312C7! | 15129700816 | 12066793845, 12143644189, 128121 | android | reaction | FALSE | 1.2E+17 | 8B7312C7C58C2E4DF708DADD0B08D89A |
| NY-359344 | 17934 | Unviewed | 6/28/2022 23:05 MMS/WH | FALSE | 0 F171A853 | 15129700816 | 13477726423, 15124005424, 151245 | android | reaction | FALSE | 1.2E+17 | F171A853398493108B59802C18C59E75 |
| NY-359344 | 17952 | Unviewed | 6/28/2022 23:08 MMS/WH | FALSE | 0 09A86CC3 | 15129700816 | 12066793845, 12143644189, 128121 | android | url | FALSE | 13316457405-1604679017 | 09A86CC3D03FC4514SECDCB07FA0609C |
| NY-359344 | 17953 | Unviewed | 6/28/2022 23:08 MMS/WH | FALSE | 0 297D407F | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | 297D407F622E40B735042D64C7980D62 |
| NY-359344 | 17954 | Unviewed | 6/28/2022 23:12 MMS/WH | FALSE | 0 894AC1B1 | 15129700816 | 12108846506, 12405074709, 124894 | android | image | FALSE | 18646506563-1513535591 | 894AC1B14B0DD3DEB80BA1BF45F17A05 |

| ID | Item | Date | Type | | Code | Number | Numbers | Platform | MsgType | | Ref | Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 17976 Unviewed | 6/29/2022 0:33 | MMS/WH | FALSE | 0 F0831FFFE | 15129700816 | 15124579081, 15129700816, 171332 | android | text | FALSE | 15124579081-1596076668 | F0831FFF8DBFFF68FC47AAE4193F05FE |
| NY-359344 | 17975 Unviewed | 6/29/2022 0:34 | MMS/WH | FALSE | 0 E8779280 | 15129700816 | 15124579081, 15129700816, 171332 | android | text | FALSE | 15124579081-1596076668 | E87792807DFE48D8E348B24EA2A3B375 |
| NY-359344 | 18007 Unviewed | 6/29/2022 2:35 | MMS/WH | FALSE | 0 3A15B5CD | 5.21559E+12 | 15129700816 | iphone | image | FALSE | | 3A15B5CDC57D6A9D4298 |
| NY-359344 | 18009 Unviewed | 6/29/2022 2:35 | MMS/WH | FALSE | 0 3A66D1E1 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A66D1E10AA49365E9EE |
| NY-359344 | 17989 Unviewed | 6/29/2022 2:35 | MMS/WH | FALSE | 0 3A03CDBC | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A03CDBCAAB09B124A86 |
| NY-359344 | 17991 Unviewed | 6/29/2022 2:35 | MMS/WH | FALSE | 0 3A427418 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A42741845A41DC8AA5E |
| NY-359344 | 17993 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 2B7160F3 | 15129700816 | 5.21559E+12 | android | text | FALSE | | 2B7160F3B4CA05723AE8DE13D4541CE5 |
| NY-359344 | 17990 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 3A90B2FB | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A90B2FB54C212D34A8C |
| NY-359344 | 17992 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 2B68015D | 15129700816 | 5.21559E+12 | android | text | FALSE | | 2B68015D29FA5B68075757CA0D6D3D04 |
| NY-359344 | 18011 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 4749430B | 15129700816 | 5.21559E+12 | iphone | text | FALSE | | 4749430B7E07433157CE548503823FFC |
| NY-359344 | 17994 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 3A93ADE6 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A93ADE60E2B891804F2 |
| NY-359344 | 17995 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 3AD311F5 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3AD311F5048EE69BEED0 |
| NY-359344 | 18010 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 3EEAB54E | 15129700816 | 5.21559E+12 | android | text | FALSE | | 3EEAB54EBFF4CBE9270DD481F016BE0A |
| NY-359344 | 18003 Unviewed | 6/29/2022 2:36 | MMS/WH | FALSE | 0 3A9EDC29 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A9EDC2916D30F0D4D67 |
| NY-359344 | 17999 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 3A35AAAA | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A35AAAAB15219F2211F |
| NY-359344 | 18013 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 8619C614 | 15129700816 | 5.21559E+12 | android | text | FALSE | | 8619C614885ECC80F7B80D8956F6D0402 |
| NY-359344 | 18004 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 812F5A35 | 15129700816 | 5.21559E+12 | android | text | FALSE | | 812F5A356D2126D915EB32D49F6AD7ED |
| NY-359344 | 18012 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 C7685349 | 15129700816 | 5.21559E+12 | android | text | FALSE | | C7685349E6C30F45FF051901E21507B87 |
| NY-359344 | 18001 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 3AB795FA | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3AB795FAE362EFFA278D |
| NY-359344 | 17997 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 B57126E0 | 15129700816 | 5.21559E+12 | android | text | FALSE | | B57126E0D96F3B01D694ED1345A3E68F |
| NY-359344 | 18002 Unviewed | 6/29/2022 2:37 | MMS/WH | FALSE | 0 9142FDE8 | 15129700816 | 5.21559E+12 | android | text | FALSE | | 9142FDE8E261F1A6611A0B3328DB6488 |
| NY-359344 | 17996 Unviewed | 6/29/2022 2:38 | MMS/WH | FALSE | 0 3A4C3841 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A4C38415594A9ACF53E |
| NY-359344 | 18006 Unviewed | 6/29/2022 2:48 | MMS/WH | FALSE | 0 3A808FF0 | 5.21559E+12 | 15129700816 | iphone | document | FALSE | | 3A808FF020D0E3B57ADC |
| NY-359344 | 17998 Unviewed | 6/29/2022 2:49 | MMS/WH | FALSE | 0 3A928CDC | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A928CDC4EF09F3C748C |
| NY-359344 | 18014 Unviewed | 6/29/2022 2:55 | MMS/WH | FALSE | 0 3A3CD152 | 15126193652 | 15129700816 | iphone | text | FALSE | | 3A3CD1528A3D6C83531 |
| NY-359344 | 18015 Unviewed | 6/29/2022 2:55 | MMS/WH | FALSE | 0 1B384C35 | 15129700816 | 15126193652 | android | text | FALSE | | 1B384C35ECAA0A8488CDDC4DE1FA1724 |
| NY-359344 | 18016 Unviewed | 6/29/2022 3:07 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 15129872173 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18000 Unviewed | 6/29/2022 3:09 | MMS/WH | FALSE | 0 3EB0D4E9 | 15129700816 | 5.21559E+12 | web | image | FALSE | | 3EB0D4E916C426497A23 |
| NY-359344 | 18008 Unviewed | 6/29/2022 3:09 | MMS/WH | FALSE | 0 3ADA5C48 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3ADA5C4B89C892DC3065 |
| NY-359344 | 18005 Unviewed | 6/29/2022 3:09 | MMS/WH | FALSE | 0 3AEF3ED4 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3AEF3ED450931E120E73 |
| NY-359344 | 18045 Unviewed | 6/29/2022 3:10 | MMS/WH | FALSE | 0 3EB0C143 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0C14385D392D8E7E8 |
| NY-359344 | 18035 Unviewed | 6/29/2022 3:15 | MMS/WH | FALSE | 0 3EB0585C | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0585C23D94A3E890C |
| NY-359344 | 18046 Unviewed | 6/29/2022 3:15 | MMS/WH | FALSE | 0 3EB0CF5E | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0CF5E7C98F55870C9 |
| NY-359344 | 18032 Unviewed | 6/29/2022 3:22 | MMS/WH | FALSE | 0 3A45126C | 5.21559E+12 | 15129700816 | web | text | FALSE | | 3A45126C7772F565F9F3 |
| NY-359344 | 18034 Unviewed | 6/29/2022 3:22 | MMS/WH | FALSE | 0 3EB07771 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB07771BAA92B2F54DF |
| NY-359344 | 18049 Unviewed | 6/29/2022 3:22 | MMS/WH | FALSE | 0 3EB08197 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB08197680D78C31A7A2 |
| NY-359344 | 18036 Unviewed | 6/29/2022 3:23 | MMS/WH | FALSE | 0 3A0E81A8 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A0E81A8825C68197965 |
| NY-359344 | 18039 Unviewed | 6/29/2022 3:23 | MMS/WH | FALSE | 0 3EB04ED9 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB04ED90914DCC07DB1 |
| NY-359344 | 18033 Unviewed | 6/29/2022 3:23 | MMS/WH | FALSE | 0 3EB01480 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB01480C528E766E8B5 |
| NY-359344 | 18037 Unviewed | 6/29/2022 3:25 | MMS/WH | FALSE | 0 3EB0F1A0 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0F1A0ECC6700A3F5E |
| NY-359344 | 18042 Unviewed | 6/29/2022 3:25 | MMS/WH | FALSE | 0 3EB0EFC9 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0EFC9D353390050C6 |
| NY-359344 | 18050 Unviewed | 6/29/2022 3:26 | MMS/WH | FALSE | 0 3A5B4B76 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3A5B4B762788918530B1 |
| NY-359344 | 18040 Unviewed | 6/29/2022 3:26 | MMS/WH | FALSE | 0 3EB0D9CA | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0D9CAF45B8AFB4313 |
| NY-359344 | 18041 Unviewed | 6/29/2022 3:26 | MMS/WH | FALSE | 0 3EB02CFA | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB02CFA48CF0F0A3F45 |
| NY-359344 | 18048 Unviewed | 6/29/2022 3:26 | MMS/WH | FALSE | 0 3EB0ED5C | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0ED5CF30E8C2A93F5 |
| NY-359344 | 18038 Unviewed | 6/29/2022 3:26 | MMS/WH | FALSE | 0 3A547359 | 5.21559E+12 | 15129700816 | iphone | image | FALSE | | 3A547359860D61DC7D627 |
| NY-359344 | 18051 Unviewed | 6/29/2022 3:26 | MMS/WH | FALSE | 0 3AF8FC86 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3AF8FC862DD6CF01D315 |
| NY-359344 | 18047 Unviewed | 6/29/2022 3:31 | MMS/WH | FALSE | 0 3EB0659A | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB0659A32373AC6E120 |
| NY-359344 | 18043 Unviewed | 6/29/2022 3:32 | MMS/WH | FALSE | 0 3EB09F68 | 15129700816 | 5.21559E+12 | web | text | FALSE | | 3EB09F68199F420708F2 |
| NY-359344 | 18044 Unviewed | 6/29/2022 3:33 | MMS/WH | FALSE | 0 3AB63B67 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | 3AB63B673CDFAF93162E0 |
| NY-359344 | 18061 Unviewed | 6/29/2022 4:27 | MMS/WH | FALSE | 0 E6D34312 | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820093313-1385522055 | E6D34312328B5D6E01C6BF65944A054A |
| NY-359344 | 18062 Unviewed | 6/29/2022 4:49 | MMS/WH | FALSE | 0 3E5B895E | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820093313-1385522055 | 3E5B895E0E9236B40D876F58C935B0DE |
| NY-359344 | 18113 Unviewed | 6/29/2022 14:09 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 15129872173 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18111 Unviewed | 6/29/2022 14:09 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 16304320586 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18114 Unviewed | 6/29/2022 14:11 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 15129872173 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18112 Unviewed | 6/29/2022 14:11 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 15129872173 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18145 Unviewed | 6/29/2022 14:29 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 18326184447 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18146 Unviewed | 6/29/2022 14:29 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 18326184447 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18144 Unviewed | 6/29/2022 14:29 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 1323547272, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18147 Unviewed | 6/29/2022 14:32 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18148 Unviewed | 6/29/2022 14:32 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18151 Unviewed | 6/29/2022 14:37 | MMS/WH | FALSE | 0 87461A69 | 15129700816 | 1323547272, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 87461A69E10EF8EF529693100D587EF7 |
| NY-359344 | 18152 Unviewed | 6/29/2022 14:37 | MMS/WH | FALSE | 0 1A716D98 | 15129700816 | 1323547272, 15125767707, 151259 | android | text | FALSE | 13235472772-1595772192 | 1A716D989B7FE2E97F12AD63ECBF719F |
| NY-359344 | 18149 Unviewed | 6/29/2022 15:03 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18150 Unviewed | 6/29/2022 15:03 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19821E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18154 Unviewed | 6/29/2022 15:06 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 16304320586 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18153 Unviewed | 6/29/2022 15:06 | MMS/WH | FALSE | 0 3EB0F35F | 15129700816 | 16304320586 | web | text | FALSE | 13316457405-1604679017 | 3EB0F35FB26B0AD55482 |
| NY-359344 | 18177 Unviewed | 6/29/2022 15:46 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19822E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18176 Unviewed | 6/29/2022 15:46 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19822E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18178 Unviewed | 6/29/2022 15:46 | MMS/WH | FALSE | 0 3EB04A90 | 15129700816 | 9.19822E+11 | web | text | FALSE | 13235472772-1595772192 | 3EB04A9024FCB7F921E6 |
| NY-359344 | 18179 Unviewed | 6/29/2022 16:11 | MMS/WH | FALSE | 0 3EB07B1B | 15129700816 | 12019368602, 12103240282, 132354 | web | reaction | FALSE | 19729713300-1507826598 | 3EB07B1BCBA6BBBC6C8F |
| NY-359344 | 18200 Unviewed | 6/29/2022 16:26 | MMS/WH | FALSE | 0 5D07B9CB | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820093313-1385522055 | 5D07B9CBB166D3E8FD6AD2B33B2D07A9 |

| Bates | ID | Status | Date | Type | | Flag | GUID | Phone | Participants | Platform | Kind | Flag2 | Acct | Hash |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 18202 | Unviewed | 6/29/2022 16:26 | MMS/WH | FALSE | | 0 5D07B9CB | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820098313-1385522055 | 5D07B9CB8166D3E8FD6AD2B33B2D07A9 |
| NY-359344 | 18201 | Unviewed | 6/29/2022 16:27 | MMS/WH | FALSE | | 0 C7A9E592 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | C7A9E5926378BE24BC3B45B55D7D3CDE |
| NY-359344 | 18203 | Unviewed | 6/29/2022 16:27 | MMS/WH | FALSE | | 0 9A8C4FC6 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 9A8C4FC6F16B597102663D0S614F5D4C |
| NY-359344 | 18204 | Unviewed | 6/29/2022 17:11 | MMS/WH | FALSE | | 0 3EB0FC74I | 19162873972 | 15129700816 | web | text | FALSE | | 3EB0FC748B2B45FE9CC6 |
| NY-359344 | 18223 | Unviewed | 6/29/2022 18:06 | MMS/WH | FALSE | | 0 3EB06DCD | 15129700816 | 13235472772, 15125767707, 151259 | web | reaction | FALSE | 13235472772-1595772192 | 3EB06DCD42348DAB8632 |
| NY-359344 | 18298 | Unviewed | 6/29/2022 18:51 | MMS/WH | FALSE | | 0 3A6D71BE | 15124579081 | 15129700816 | iphone | text | FALSE | | 3A6D71BE7B643F6EE53 |
| NY-359344 | 18299 | Unviewed | 6/29/2022 18:51 | MMS/WH | FALSE | | 0 3AF1144B( | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AF11448BAF01B4A55E67 |
| NY-359344 | 18254 | Unviewed | 6/29/2022 19:40 | MMS/WH | FALSE | | 0 3EB0C66B | 15129700816 | 15124579081 | web | text | FALSE | | 3EB0C66B431F71446BC3 |
| NY-359344 | 18253 | Unviewed | 6/29/2022 19:40 | MMS/WH | FALSE | | 0 3EB08400( | 15129700816 | 15124579081 | web | text | FALSE | | 3EB0840000EF8C0D6662 |
| NY-359344 | 18257 | Unviewed | 6/29/2022 19:41 | MMS/WH | FALSE | | 0 3A5A67E5 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3A5A67E574898C3546CC |
| NY-359344 | 18256 | Unviewed | 6/29/2022 19:42 | MMS/WH | FALSE | | 0 72180A3A | 15129700816 | 15124579081 | android | text | FALSE | | 72180A3AFCB7F8CE3A28BA9F3A6254AE |
| NY-359344 | 18255 | Unviewed | 6/29/2022 19:43 | MMS/WH | FALSE | | 0 3AADCAF5 | 15124579081 | 15129700816 | iphone | text | FALSE | | 3AADCAF510A1A7F3AD6E |
| NY-359344 | 18258 | Unviewed | 6/29/2022 20:17 | MMS/WH | FALSE | | 0 84B20CCA | 15129700816 | 15124223201 | android | text | FALSE | | 84B20CCA1AA4191EBA4DAD4D4A33043D |
| NY-359344 | 18289 | Unviewed | 6/29/2022 20:33 | MMS/WH | FALSE | | 0 32204116( | 18326284687 | 15129700816 | android | url | FALSE | | 32204116655D03D84E9D1C40AC2201DC |
| NY-359344 | 18287 | Unviewed | 6/29/2022 20:46 | MMS/WH | FALSE | | 0 3EB0B12D | 15129700816 | 12019368602, 12103240282, 132354 | web | image | FALSE | 19729713300-1507826598 | 3EB0B12D4999165DA028 |
| NY-359344 | 18288 | Unviewed | 6/29/2022 20:46 | MMS/WH | FALSE | | 0 3EB0ADA8 | 15129700816 | 12019368602, 12103240282, 132354 | web | image | FALSE | 19729713300-1507826598 | 3EB0ADA8967DA3D8D7BA |
| NY-359344 | 18284 | Unviewed | 6/29/2022 20:48 | MMS/WH | FALSE | | 0 3EB04ABA | 15129700816 | 12108846506, 12405074709, 124894 | web | document | FALSE | 18646506563-1513535591 | 3EB04ABAB64A756CFB25 |
| NY-359344 | 18285 | Unviewed | 6/29/2022 20:48 | MMS/WH | FALSE | | 0 3EB072F9( | 15129700816 | 12108846506, 12405074709, 124894 | web | image | FALSE | 18646506563-1513535591 | 3EB072F96E62D66A30A5 |
| NY-359344 | 18286 | Unviewed | 6/29/2022 20:48 | MMS/WH | FALSE | | 0 3EB04D3E | 15129700816 | 12108846506, 12405074709, 124894 | web | image | FALSE | 18646506563-1513535591 | 3EB04D3EE0D9AFA7ED38 |
| NY-359344 | 18328 | Unviewed | 6/29/2022 23:16 | MMS/WH | FALSE | | 0 C380CB99 | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | C380CB999CE474A58D4927109D49E88F |
| NY-359344 | 18329 | Unviewed | 6/29/2022 23:26 | MMS/WH | FALSE | | 0 9AACD89C | 15129700816 | 12066793845, 12143644189, 128121 | android | text | FALSE | 13316457405-1604679017 | 9AACD89DD994F0B4AEE0F790E6D3D78A |
| NY-359344 | 18407 | Unviewed | 6/30/2022 7:49 | MMS/WH | FALSE | | 0 3A227649 | 9.19921E+11 | 15129700816 | iphone | url | FALSE | | 3A227649787DC70EB72C |
| NY-359344 | 18405 | Unviewed | 6/30/2022 7:49 | MMS/WH | FALSE | | 0 3A299C61 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A299C61C78FD80572A4 |
| NY-359344 | 18408 | Unviewed | 6/30/2022 7:49 | MMS/WH | FALSE | | 0 3AE0D152 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3AE0D152F66C35022892 |
| NY-359344 | 18406 | Unviewed | 6/30/2022 7:49 | MMS/WH | FALSE | | 0 3AA0299C | 9.19921E+11 | 15129700816 | iphone | image | FALSE | | 3AA0299C71D10DAF7AC8 |
| NY-359344 | 18409 | Unviewed | 6/30/2022 7:49 | MMS/WH | FALSE | | 0 3A8FA854 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A8FA8548B496A3AE70E |
| NY-359344 | 18410 | Unviewed | 6/30/2022 7:49 | MMS/WH | FALSE | | 0 3A8D2A6C | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | 3A8D2A6CED553491A630 |
| NY-359344 | 18455 | Unviewed | 6/30/2022 14:32 | MMS/WH | FALSE | | 0 3EB089AF( | 15129700816 | 13235472772, 15125767707, 151259 | web | reaction | FALSE | 13235472772-1595772192 | 3EB089AF07E783DE2A55 |
| NY-359344 | 18451 | Unviewed | 6/30/2022 14:33 | MMS/WH | FALSE | | 0 3EB0958B. | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0958BA02B40F86364 |
| NY-359344 | 18457 | Unviewed | 6/30/2022 14:34 | MMS/WH | FALSE | | 0 3EB0FC2F9 | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0FC2F930091EFCD39 |
| NY-359344 | 18452 | Unviewed | 6/30/2022 14:34 | MMS/WH | FALSE | | 0 3EB06C1F( | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB06C1F67D45B262D8D |
| NY-359344 | 18453 | Unviewed | 6/30/2022 14:34 | MMS/WH | FALSE | | 0 3EB02818( | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0281805A70F8C82D0 |
| NY-359344 | 18456 | Unviewed | 6/30/2022 14:35 | MMS/WH | FALSE | | 0 3EB047E04 | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB047E04BE43700312F |
| NY-359344 | 18459 | Unviewed | 6/30/2022 14:37 | MMS/WH | FALSE | | 0 3EB08403( | 15129700816 | 9.19921E+11 | web | text | FALSE | | 3EB08403CE9223848010 |
| NY-359344 | 18463 | Unviewed | 6/30/2022 14:38 | MMS/WH | FALSE | | 0 3EB0660F | 15129700816 | 9.19921E+11 | web | text | FALSE | | 3EB066FDE7DE467E023 |
| NY-359344 | 18460 | Unviewed | 6/30/2022 14:38 | MMS/WH | FALSE | | 0 3EB0BA60 | 15129700816 | 9.19921E+11 | web | text | FALSE | | 3EB0BA60EE06C8E2C4F3 |
| NY-359344 | 18462 | Unviewed | 6/30/2022 14:41 | MMS/WH | FALSE | | 0 3EB0D132 | 15129700816 | 9.19921E+11 | web | text | FALSE | | 3EB0D132D39286527F8E |
| NY-359344 | 18461 | Unviewed | 6/30/2022 14:41 | MMS/WH | FALSE | | 0 3EB05B87! | 15129700816 | 9.19921E+11 | web | text | FALSE | | 3EB05B879FC5737D83F0 |
| NY-359344 | 18458 | Unviewed | 6/30/2022 14:43 | MMS/WH | FALSE | | 0 3EB00172( | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB00172F86A88AB1012 |
| NY-359344 | 18454 | Unviewed | 6/30/2022 14:44 | MMS/WH | FALSE | | 0 3EB01795: | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB017953C7416EFFFFB |
| NY-359344 | 18441 | Unviewed | 6/30/2022 14:46 | MMS/WH | FALSE | | 0 3EB05306: | 15129700816 | 13235472772, 15125767707, 151259 | web | image | FALSE | 13235472772-1595772192 | 3EB05306IF880AABEDA7 |
| NY-359344 | 18438 | Unviewed | 6/30/2022 14:46 | MMS/WH | FALSE | | 0 3EB0440B: | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB044089FDB82A8FC97 |
| NY-359344 | 18443 | Unviewed | 6/30/2022 14:51 | MMS/WH | FALSE | | 0 3EB0246C | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0246C196B793E3758 |
| NY-359344 | 18439 | Unviewed | 6/30/2022 14:53 | MMS/WH | FALSE | | 0 3EB0368B. | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0368B0604849D7690 |
| NY-359344 | 18440 | Unviewed | 6/30/2022 14:54 | MMS/WH | FALSE | | 0 3EB09369! | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB093699407455A876C |
| NY-359344 | 18442 | Unviewed | 6/30/2022 14:56 | MMS/WH | FALSE | | 0 3EB0CEBA | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0CEBAA95B2585BFCC |
| NY-359344 | 18485 | Unviewed | 6/30/2022 16:01 | MMS/WH | FALSE | | 0 3EB00408. | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB00408284AC2B8FBE |
| NY-359344 | 18472 | Unviewed | 6/30/2022 16:01 | MMS/WH | FALSE | | 0 3EB04E2EI | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB04E2EBF5DBCCF9FA1 |
| NY-359344 | 18489 | Unviewed | 6/30/2022 16:01 | MMS/WH | FALSE | | 0 3EB0D362 | 15129700816 | 13235472772, 15125767707, 151259 | web | reaction | FALSE | 13235472772-1595772192 | 3EB0D3620A30E4E8C46C |
| NY-359344 | 18486 | Unviewed | 6/30/2022 16:02 | MMS/WH | FALSE | | 0 3EB000B1: | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB000B1E59A3537E98F |
| NY-359344 | 18474 | Unviewed | 6/30/2022 16:03 | MMS/WH | FALSE | | 0 3EB04F9A. | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB04F9A185AF4BA7F2B |
| NY-359344 | 18476 | Unviewed | 6/30/2022 16:03 | MMS/WH | FALSE | | 0 3EB07889: | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB07889332F426CE378E |
| NY-359344 | 18473 | Unviewed | 6/30/2022 16:03 | MMS/WH | FALSE | | 0 3EB057D8 | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB057D8ABA4B3B5DFAE |
| NY-359344 | 18475 | Unviewed | 6/30/2022 16:04 | MMS/WH | FALSE | | 0 3EB07A0C | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB07A0CCEBB5B3B6188 |
| NY-359344 | 18488 | Unviewed | 6/30/2022 16:05 | MMS/WH | FALSE | | 0 3EB00029! | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB00029F1F7A868F24C |
| NY-359344 | 18491 | Unviewed | 6/30/2022 16:05 | MMS/WH | FALSE | | 0 3EB08241! | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB082415723449C4C0E |
| NY-359344 | 18480 | Unviewed | 6/30/2022 16:05 | MMS/WH | FALSE | | 0 3EB0F86EI | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0F86E8B83E57B7AA9D |
| NY-359344 | 18477 | Unviewed | 6/30/2022 16:06 | MMS/WH | FALSE | | 0 3EB07EB3! | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB07EB3997CEC7FE1B3 |
| NY-359344 | 18479 | Unviewed | 6/30/2022 16:07 | MMS/WH | FALSE | | 0 3EB0629A | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0629AF5C2E2BA8E4D |
| NY-359344 | 18487 | Unviewed | 6/30/2022 16:08 | MMS/WH | FALSE | | 0 3EB0420E! | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0420E9973F8DE19A5 |
| NY-359344 | 18478 | Unviewed | 6/30/2022 16:08 | MMS/WH | FALSE | | 0 3EB08C1B | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB08C1B52127785C8DD |
| NY-359344 | 18490 | Unviewed | 6/30/2022 16:09 | MMS/WH | FALSE | | 0 3EB09686( | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB09686FCFA328393F7 |
| NY-359344 | 18482 | Unviewed | 6/30/2022 16:09 | MMS/WH | FALSE | | 0 3EB002E8I | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB002E8E9959A01ECCC |
| NY-359344 | 18484 | Unviewed | 6/30/2022 16:10 | MMS/WH | FALSE | | 0 3EB060A5 | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB060A57FDEBAB8765F |
| NY-359344 | 18483 | Unviewed | 6/30/2022 16:10 | MMS/WH | FALSE | | 0 3EB04434: | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB044341E3DEAB525C2FA |
| NY-359344 | 18481 | Unviewed | 6/30/2022 16:10 | MMS/WH | FALSE | | 0 3EB082C4( | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB082C40F7B2622C1D2 |
| NY-359344 | 18577 | Unviewed | 6/30/2022 20:04 | MMS/WH | FALSE | | 0 3EB089AF( | 15129700816 | 15125903727 | web | reaction | FALSE | 13235472772-1595772192 | 3EB089AF07E783DE2A55 |
| NY-359344 | 18578 | Unviewed | 6/30/2022 20:04 | MMS/WH | FALSE | | 0 3EB03362 | 15129700816 | 15125903727 | web | reaction | FALSE | | 3EB03362DA30E4E8C46C |
| NY-359344 | 18602 | Unviewed | 6/30/2022 21:35 | MMS/WH | FALSE | | 0 3EB046DD | 15129700816 | 13025433873, 14389798541, 151264 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-359344 | 18607 | Unviewed | 6/30/2022 21:35 | MMS/WH | FALSE | | 0 3EB046DD | 15129700816 | 18179959585 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-359344 | 18604 | Unviewed | 6/30/2022 21:35 | MMS/WH | FALSE | | 0 3EB046DD | 15129700816 | 13025433873 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-359344 | 18603 | Unviewed | 6/30/2022 21:35 | MMS/WH | FALSE | | 0 3EB046DD | 15129700816 | 9.16282E+11 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-35934 | 18615 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 13025433873 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18605 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 9.1628E+11 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18606 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 18179959585 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18608 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 13025433873 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18617 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 13025433873 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18616 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 18179959585 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18609 Unviewed | 6/30/2022 21:35 MMS/WH | FALSE | 0 3EB046DD | 15129700816 | 9.1628E+11 | web | reaction | FALSE | 18178086243-1453669247 | 3EB046DDE803F2CADF0E |
| NY-35934 | 18614 Unviewed | 6/30/2022 21:36 MMS/WH | FALSE | 0 3EB0E9C8! | 15129700816 | 13025433873, 14389798541, 151264 | web | text | FALSE | 18178086243-1453669247 | 3EB0E9C85CEE2ECEC623 |
| NY-35934 | 18610 Unviewed | 6/30/2022 21:36 MMS/WH | FALSE | 0 3EB0E9C8! | 15129700816 | 13025433873 | web | text | FALSE | 18178086243-1453669247 | 3EB0E9C85CEE2ECEC623 |
| NY-35934 | 18611 Unviewed | 6/30/2022 21:36 MMS/WH | FALSE | 0 3EB0E9C8! | 15129700816 | 13025433873 | web | text | FALSE | 18178086243-1453669247 | 3EB0E9C85CEE2ECEC623 |
| NY-35934 | 18612 Unviewed | 6/30/2022 21:36 MMS/WH | FALSE | 0 3EB0E9C8! | 15129700816 | 13025433873 | web | text | FALSE | 18178086243-1453669247 | 3EB0E9C85CEE2ECEC623 |
| NY-35934 | 18613 Unviewed | 6/30/2022 21:36 MMS/WH | FALSE | 0 3EB0E9C8! | 15129700816 | 13025433873 | web | text | FALSE | 18178086243-1453669247 | 3EB0E9C85CEE2ECEC623 |
| NY-35934 | 18639 Unviewed | 6/30/2022 22:19 MMS/WH | FALSE | 0 3EB025E1I | 15129700816 | 15127894306 | web | text | | FALSE | 3EB025E1E9CD809F77CC |
| NY-35934 | 18635 Unviewed | 6/30/2022 22:19 MMS/WH | FALSE | 0 3EB08B7FI | 15129700816 | 15127894306 | web | text | | FALSE | 3EB08B7FBE7B7292D642 |
| NY-35934 | 18638 Unviewed | 6/30/2022 22:20 MMS/WH | FALSE | 0 3EB05854- | 15129700816 | 15127894306 | web | text | | FALSE | 3EB05854482S4C462860 |
| NY-35934 | 18637 Unviewed | 6/30/2022 22:20 MMS/WH | FALSE | 0 3EB0A5FB | 15129700816 | 15127894306 | web | text | | FALSE | 3EB0A5F834A7F79E7589 |
| NY-35934 | 18634 Unviewed | 6/30/2022 22:21 MMS/WH | FALSE | 0 3EB0A686 | 15129700816 | 15127894306 | web | text | | FALSE | 3EB0A686B647613BC5A5 |
| NY-35934 | 18636 Unviewed | 6/30/2022 22:21 MMS/WH | FALSE | 0 3EB08A5D | 15129700816 | 15127894306 | web | text | | FALSE | 3EB08A5D637591755116 |
| NY-35934 | 18676 Unviewed | 7/1/2022 0:11 MMS/WH | FALSE | 0 3A3B9B60 | 15127894306 | 15129700816 | iphone | text | | FALSE | 3A3B9B608C1D87637DDE |
| NY-35934 | 18675 Unviewed | 7/1/2022 0:11 MMS/WH | FALSE | 0 3A0A8CFB | 15127894306 | 15129700816 | iphone | text | | FALSE | 3A0A8CF883D32AE4631D |
| NY-35934 | 18669 Unviewed | 7/1/2022 0:11 MMS/WH | FALSE | 0 3EB0E7C5! | 15129700816 | 15127894306 | web | text | | FALSE | 3EB0E7C552AFBC0C8675 |
| NY-35934 | 18670 Unviewed | 7/1/2022 0:11 MMS/WH | FALSE | 0 3AEA0F30- | 15127894306 | 15129700816 | iphone | text | | FALSE | 3AEA0F3069588B33CA05 |
| NY-35934 | 18671 Unviewed | 7/1/2022 0:12 MMS/WH | FALSE | 0 3EB06A14- | 15129700816 | 15127894306 | web | text | | FALSE | 3EB06A14890B8A8A55A6 |
| NY-35934 | 18672 Unviewed | 7/1/2022 0:12 MMS/WH | FALSE | 0 3EB0E348: | 15129700816 | 15127894306 | web | text | | FALSE | 3EB0E3487DC951AE0681 |
| NY-35934 | 18674 Unviewed | 7/1/2022 0:13 MMS/WH | FALSE | 0 3EB01231( | 15129700816 | 15127894306 | web | text | | FALSE | 3EB01231DA8389C96257 |
| NY-35934 | 18673 Unviewed | 7/1/2022 0:21 MMS/WH | FALSE | 0 3AC80266 | 15127894306 | 15129700816 | iphone | text | | FALSE | 3AC80266539DE448238F |
| NY-35934 | 18678 Unviewed | 7/1/2022 0:53 MMS/WH | FALSE | 0 3EB0731E- | 15129700816 | 9.19921E+11 | web | text | | FALSE | 3EB0731E45113A41D4A2 |
| NY-35934 | 18677 Unviewed | 7/1/2022 0:54 MMS/WH | FALSE | 0 3EB0AE2E( | 15129700816 | 9.19921E+11 | web | text | | FALSE | 3EB0AE2E680095878DEF |
| NY-35934 | 18702 Unviewed | 7/1/2022 1:02 MMS/WH | FALSE | 0 3EB00182. | 15129700816 | 13235472772, 15125767707, 151259 | web | text | FALSE | 13235472772-1595772192 | 3EB0018228609554A9984 |
| NY-35934 | 18703 Unviewed | 7/1/2022 1:02 MMS/WH | FALSE | 0 3EB09A3C- | 15129700816 | 13235472772, 15125767707, 151259 | web | reaction | FALSE | 13235472772-1595772192 | 3EB09A3C047688887DCE |
| NY-35934 | 18706 Unviewed | 7/1/2022 1:04 MMS/WH | FALSE | 0 3EB0EFBB( | 15129700816 | 9.19921E+11 | web | text | | FALSE | 3EB0EFBB6E7D86104531 |
| NY-35934 | 18707 Unviewed | 7/1/2022 1:04 MMS/WH | FALSE | 0 3EB0454F: | 15129700816 | 9.19921E+11 | web | text | | FALSE | 3EB0454F1821BCE7E3A4 |
| NY-35934 | 18704 Unviewed | 7/1/2022 1:04 MMS/WH | FALSE | 0 3EB0C136( | 15129700816 | 9.19921E+11 | web | text | | FALSE | 3EB0C1360C952E53651A |
| NY-35934 | 18705 Unviewed | 7/1/2022 1:04 MMS/WH | FALSE | 0 3EB0EC75- | 15129700816 | 9.19921E+11 | web | text | | FALSE | 3EB0EC7545BFDDC59792 |
| NY-35934 | 18719 Unviewed | 7/1/2022 2:51 MMS/WH | FALSE | 0 89436408( | 15129700816 | 12019368602, 12103240282, 132354 | android | text | FALSE | 19729713300-1507826598 | 89436408C655C519E14707A6B38DA68E |
| NY-35934 | 18720 Unviewed | 7/1/2022 2:51 MMS/WH | FALSE | 0 F10812136 | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | FALSE | 18483911613-1419368452 | F1081213E033390493550C2695490B( |
| NY-35934 | 18882 Unviewed | 7/1/2022 14:31 MMS/WH | FALSE | 0 C2CE6A62 | 15129700816 | 15122897802, 15129700816, 151297 | android | image | FALSE | 919820856314-1570810524 | C2CE6A62C40294460DC3E3256998488: |
| NY-35934 | 18883 Unviewed | 7/1/2022 14:31 MMS/WH | FALSE | 0 AD4A8F64 | 15129700816 | 15122897802, 15129700816, 151297 | android | text | FALSE | 919820856314-1570810524 | AD4A8F64BDE7C9C93F36889E8455F2/ |
| NY-35934 | 18867 Unviewed | 7/1/2022 14:34 MMS/WH | FALSE | 0 F656C7DA | 15129700816 | 8.61805E+12 | android | text | | FALSE | F656C7DA9A6C56D629D9D7B3E2FF0F5A |
| NY-35934 | 18869 Unviewed | 7/1/2022 14:34 MMS/WH | FALSE | 0 F656C7DA | 15129700816 | 8.61805E+12 | android | text | | FALSE | F656C7DA9A6C56D629D9D7B3E2FF0F5A |
| NY-35934 | 18868 Unviewed | 7/1/2022 14:35 MMS/WH | FALSE | 0 67942AB9 | 15129700816 | 8.61805E+12 | android | text | | FALSE | 67942AB9DEE61DB102AE4DA1CFC448A3 |
| NY-35934 | 18907 Unviewed | 7/1/2022 14:35 MMS/WH | FALSE | 0 929DCD30 | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | FALSE | 18483911613-1419368452 | 929DCD30F64423E46EFA76056C1EF938F |
| NY-35934 | 18884 Unviewed | 7/1/2022 14:36 MMS/WH | FALSE | 0 F1F2996AI | 15129700816 | 9.19821E+11 | android | image | | FALSE | F1F2996AE4C7D6353705517C3051BC24C |
| NY-35934 | 18888 Unviewed | 7/1/2022 14:36 MMS/WH | FALSE | 0 FD087D90 | 15129700816 | 9.19821E+11 | android | text | | FALSE | FD087D90D82A922E40292A010840B5CD |
| NY-35934 | 18885 Unviewed | 7/1/2022 14:36 MMS/WH | FALSE | 0 73A6F90A. | 15129700816 | 9.19821E+11 | android | text | | FALSE | 73A6F90AA880711BA82741682298B4F7 |
| NY-35934 | 18886 Unviewed | 7/1/2022 14:36 MMS/WH | FALSE | 0 29AFDC4E | 15129700816 | 9.19821E+11 | android | text | | FALSE | 29AFDC4E278F65BCF45A72357BF0598( |
| NY-35934 | 18911 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 F1606664: | 15129700816 | 12067342882, 15129700816, 171429 | android | image | FALSE | 918886071666-1325148383 | F1606664393147FB3830CF952456CBF4 |
| NY-35934 | 18887 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 816521B8! | 9.19821E+11 | 15129700816 | android | text | | FALSE | 816521B88D1E214F817430090FF6D5C8E |
| NY-35934 | 18909 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 EAC72630 | 15129700816 | 12067342882, 15129700816, 171429 | android | text | FALSE | 918886071666-1325148383 | EAC72630E29911F1E35123E5EB62F00X |
| NY-35934 | 18889 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 063EC214: | 9.19821E+11 | 15129700816 | android | text | | FALSE | 063EC21414F3B3CEA32ED68449A10E38 |
| NY-35934 | 18910 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 F89F548C: | 15129700816 | 12067342882, 15129700816, 171429 | android | text | FALSE | 918886071666-1325148383 | F89F548C7958188D717A93853B0295B3 |
| NY-35934 | 18904 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 CA5A9AE4 | 9.19821E+11 | 15129700816 | android | text | | FALSE | CA5A9AE4836566075962FA5AC8266798: |
| NY-35934 | 18906 Unviewed | 7/1/2022 14:37 MMS/WH | FALSE | 0 92179762I | 9.19821E+11 | 15129700816 | android | text | | FALSE | 92179762B2F8234BD23A8AB85D26841E |
| NY-35934 | 18903 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 7A6C5105: | 9.19821E+11 | 15129700816 | android | text | | FALSE | 7A6C51058E03C14C74CF6FC5DDCA8EF5 |
| NY-35934 | 18892 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 2DB7B0A3 | 9.19821E+11 | 15129700816 | android | text | | FALSE | 2DB7B0A311990624692B8F4322A9D38E |
| NY-35934 | 18896 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 2AFE7C13( | 15129700816 | 9.19821E+11 | android | text | | FALSE | 2AFE7C13F2880FF3C5E31078CC5A8FE1 |
| NY-35934 | 18891 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 4FD0ACCC | 9.19821E+11 | 15129700816 | android | text | | FALSE | 4FD0ACCC74BE449B74C440D2232DA77/ |
| NY-35934 | 18900 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 D3B0750B | 15129700816 | 9.19821E+11 | android | text | | FALSE | D3B0750B25DC8970DF22EC125C15184( |
| NY-35934 | 18890 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 6B42C20A | 15129700816 | 9.19821E+11 | android | text | | FALSE | 6B42C20A3782A8D55EA3608CF6A5C48C |
| NY-35934 | 18905 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 A28FEC75I | 9.19821E+11 | 15129700816 | android | text | | FALSE | A28FEC75D16B01DC7A6D34DE72238DD/ |
| NY-35934 | 18895 Unviewed | 7/1/2022 14:38 MMS/WH | FALSE | 0 5C34B7D9 | 9.19821E+11 | 15129700816 | android | text | | FALSE | 5C34B7D9AE2889F0A63DC87B5F28BC2A |
| NY-35934 | 18893 Unviewed | 7/1/2022 14:39 MMS/WH | FALSE | 0 D9ED8A91 | 9.19821E+11 | 15129700816 | android | text | | FALSE | D9ED8A914AE04A68794850C9D44C5127 |
| NY-35934 | 18908 Unviewed | 7/1/2022 14:39 MMS/WH | FALSE | 0 A4B6DED( | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | FALSE | 18483911613-1419368452 | A4B6DED07E5E21A1596065900ED674D68 |
| NY-35934 | 18902 Unviewed | 7/1/2022 14:40 MMS/WH | FALSE | 0 DE964105- | 9.19821E+11 | 15129700816 | android | text | | FALSE | DE964105034C8B9D68009E592E252FC1 |
| NY-35934 | 18899 Unviewed | 7/1/2022 14:40 MMS/WH | FALSE | 0 5F8B817E3 | 9.19821E+11 | 15129700816 | android | text | | FALSE | 5F8B817E84B4920317F3FFE70E5E1E777 |
| NY-35934 | 18894 Unviewed | 7/1/2022 14:40 MMS/WH | FALSE | 0 40BEA4AD | 9.19821E+11 | 15129700816 | android | text | | FALSE | 40BEA4AD50C4F9B04615D2CD678D1DF46 |
| NY-35934 | 18898 Unviewed | 7/1/2022 14:40 MMS/WH | FALSE | 0 5298D518 | 9.19821E+11 | 15129700816 | android | text | | FALSE | 5298D518ED2ABA4997A6405B1E6669F0 |
| NY-35934 | 18897 Unviewed | 7/1/2022 14:40 MMS/WH | FALSE | 0 44DC728F | 9.19821E+11 | 15129700816 | android | text | | FALSE | 44DC728FE5812F287325A0BD887014DC |
| NY-35934 | 18901 Unviewed | 7/1/2022 14:40 MMS/WH | FALSE | 0 44CDC07D | 9.19821E+11 | 15129700816 | android | text | | FALSE | 44CDC07D91D8A6EACA491E959C445F97 |
| NY-35934 | 18912 Unviewed | 7/1/2022 15:00 MMS/WH | FALSE | 0 72EBB1B6 | 15129700816 | 12067342882, 15129700816, 171429 | android | text | FALSE | 918886071666-1325148383 | 72EBB1B68C3DD491550D756A8EDA7C7F |
| NY-35934 | 18913 Unviewed | 7/1/2022 15:02 MMS/WH | FALSE | 0 26F5C16C( | 15129700816 | 12067342882, 15129700816, 171429 | android | text | FALSE | 918886071666-1325148383 | 26F5C16C8E1E126E85001EEDB78809F/ |
| NY-35934 | 18915 Unviewed | 7/1/2022 15:04 MMS/WH | FALSE | 0 5CDCCA00 | 15129700816 | 15129700816, 919820060612, 91982 | android | text | FALSE | 919820098313-1385522055 | 5CDCCA00B864D219A80F4F91840FDFA2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 18914 Unviewed | 7/1/2022 15:04 MMS/WH: | FALSE | 0 FE7FCF59( | 15129700816 | 13025433873, 14389798541, 151264 | android | gif | | FALSE | 18178086243-1453669247 | FE7FCF59CC446143420BB7DFF8C613FE |
| NY-359344 | 18876 Unviewed | 7/1/2022 15:04 MMS/WH: | FALSE | 0 A609B48F( | 8.61805E+12 | 15129700816 | android | text | | FALSE | | A609B48FC8DF81BD9B3BEFE9D08B89DE |
| NY-359344 | 18880 Unviewed | 7/1/2022 15:05 MMS/WH: | FALSE | 0 2E82546Ei | 8.61805E+12 | 15129700816 | android | text | | FALSE | | 2E82546EA9293DA0AFD9F578DC5B09Fi |
| NY-359344 | 18874 Unviewed | 7/1/2022 15:05 MMS/WH: | FALSE | 0 49475116; | 15129700816 | 8.61805E+12 | android | text | | FALSE | | 49475116C791BB669B9A76AE04238C7 |
| NY-359344 | 18871 Unviewed | 7/1/2022 15:06 MMS/WH: | FALSE | 0 CDEB610F | 15129700816 | 8.61805E+12 | android | text | | FALSE | | CDEB610FE24A3456C3D752E949B6FDAC |
| NY-359344 | 18870 Unviewed | 7/1/2022 15:06 MMS/WH: | FALSE | 0 E2A888C5 | 15129700816 | 8.61805E+12 | android | text | | FALSE | | E2A888C527B10ABD2933BC92F8DD0AEA |
| NY-359344 | 18881 Unviewed | 7/1/2022 15:07 MMS/WH: | FALSE | 0 7055409CI | 8.61805E+12 | 15129700816 | android | text | | FALSE | | 7055409C8616E7B8CE82C2821AF8606¢ |
| NY-359344 | 18916 Unviewed | 7/1/2022 15:07 MMS/WH: | FALSE | 0 F4C985B8( | 15129700816 | 9.19834E+11 | android | url | | FALSE | | F4C985B8039C4040A5E99E7BDAA6C633 |
| NY-359344 | 18917 Unviewed | 7/1/2022 15:07 MMS/WH: | FALSE | 0 BBE8E2A9 | 15129700816 | 9.19834E+11 | android | text | | FALSE | | BBE8E2A9551608234E4E8559ECBCF62E{ |
| NY-359344 | 18918 Unviewed | 7/1/2022 15:07 MMS/WH: | FALSE | 0 976AE313; | 15129700816 | 15129700816, 447375312636, 49176 | android | url | | FALSE | 919819049444-1387902877 | 976AE3131ACF6A33726FB42F44B5CA85 |
| NY-359344 | 18878 Unviewed | 7/1/2022 15:07 MMS/WH: | FALSE | 0 9FA5F1C9! | 8.61805E+12 | 15129700816 | android | text | | FALSE | | 9FA5F1C993E7D5F4E0B868DA1C3358F6 |
| NY-359344 | 18873 Unviewed | 7/1/2022 15:08 MMS/WH: | FALSE | 0 DE7CC291 | 15129700816 | 8.61805E+12 | android | text | | FALSE | | DE7CC291A8403000113A8A526EDE033! |
| NY-359344 | 18879 Unviewed | 7/1/2022 15:08 MMS/WH: | FALSE | 0 AC220468 | 8.61805E+12 | 15129700816 | android | image | | FALSE | | AC22046BB78018F6B650744A027955B8 |
| NY-359344 | 18872 Unviewed | 7/1/2022 15:08 MMS/WH: | FALSE | 0 3E7FA00Ai | 8.61805E+12 | 15129700816 | android | text | | FALSE | | 3E7FA00A65702F59B725C44378D6A59C |
| NY-359344 | 18877 Unviewed | 7/1/2022 15:09 MMS/WH: | FALSE | 0 04030E96( | 15129700816 | 8.61805E+12 | android | text | | FALSE | | 04030E96C5F9967D00834B9BDFD86058 |
| NY-359344 | 18875 Unviewed | 7/1/2022 15:09 MMS/WH: | FALSE | 0 98402D53 | 8.61805E+12 | 15129700816 | android | text | | FALSE | | 98402D532D57F8D9B5EB0BA8DC56C219 |
| NY-359344 | 18802 Unviewed | 7/1/2022 15:09 MMS/WH: | FALSE | 0 C9313356I | 8.61805E+12 | 15129700816 | android | text | | FALSE | | C9313356E97A31DF746D519E8378254E |
| NY-359344 | 18803 Unviewed | 7/1/2022 15:09 MMS/WH: | FALSE | 0 FA798127( | 15129700816 | 8.61805E+12 | android | text | | FALSE | | FA798127CEA0E438E43784846900B4EE |
| NY-359344 | 18800 Unviewed | 7/1/2022 15:09 MMS/WH: | FALSE | 0 B33E6A70 | 15129700816 | 8.61805E+12 | android | text | | FALSE | | B33E6A707EC42E50A838DD5B618E4B3E |
| NY-359344 | 18799 Unviewed | 7/1/2022 15:10 MMS/WH: | FALSE | 0 A2DE1858 | 15129700816 | 8.61805E+12 | android | text | | FALSE | | A2DE1858C4B09396F71C516AC8982C0¢ |
| NY-359344 | 18804 Unviewed | 7/1/2022 15:24 MMS/WH: | FALSE | 0 2E7DEBAF | 15129700816 | 15127097014 | android | text | | FALSE | | 2E7DEBAF4DB0F4292DA15EC3D985ACCF |
| NY-359344 | 18807 Unviewed | 7/1/2022 15:25 MMS/WH: | FALSE | 0 C63C8490; | 15129700816 | 15127097014 | android | text | | FALSE | | C63C84903666C89EBED05F07F7EB121E |
| NY-359344 | 18806 Unviewed | 7/1/2022 15:25 MMS/WH: | FALSE | 0 3AD53B8B | 15127097014 | 15129700816 | iphone | text | | FALSE | | 3AD53B8B4789E84AFF96 |
| NY-359344 | 18810 Unviewed | 7/1/2022 15:25 MMS/WH: | FALSE | 0 6ACAF652 | 15129700816 | 15127097014 | android | text | | FALSE | | 6ACAF6526AA12708FAC7OEBD03110C0¢ |
| NY-359344 | 18805 Unviewed | 7/1/2022 15:25 MMS/WH: | FALSE | 0 6BD1FD83 | 15129700816 | 15127097014 | android | text | | FALSE | | 6BD1FD837AAF464F6F4A1524888CB1A4 |
| NY-359344 | 18811 Unviewed | 7/1/2022 15:26 MMS/WH: | FALSE | 0 023CC8AD | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 023CC8AD32C65F677SD2F675ECBABF2F |
| NY-359344 | 18813 Unviewed | 7/1/2022 15:27 MMS/WH: | FALSE | 0 61A89563 | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 61A895631AE19FD6883A0F0F7C9FAB84? |
| NY-359344 | 18814 Unviewed | 7/1/2022 15:27 MMS/WH: | FALSE | 0 4A876D82 | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 4A876D82E692994A684DF754E92A50E |
| NY-359344 | 18812 Unviewed | 7/1/2022 15:27 MMS/WH: | FALSE | 0 0D8E497B | 15129700816 | 12107235903, 15125905298, 151259 | android | reaction | | FALSE | 15128870076-1621219364 | 0D8E497BF2A4E9436D29280BA5CEA4CA |
| NY-359344 | 18817 Unviewed | 7/1/2022 15:28 MMS/WH: | FALSE | 0 3B232CA4 | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 3B232CA44E05E16C8A52F20A83F8B02E |
| NY-359344 | 18818 Unviewed | 7/1/2022 15:28 MMS/WH: | FALSE | 0 E4F837AB | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | E4F837AB7F67856684FA960E15E9CF4A |
| NY-359344 | 18815 Unviewed | 7/1/2022 15:28 MMS/WH: | FALSE | 0 4F6C9534 | 15129700816 | 12107235903, 15125905298, 151259 | android | reaction | | FALSE | 15128870076-1621219364 | 4F6C95344A411BF62EDA3CAB47348804 |
| NY-359344 | 18816 Unviewed | 7/1/2022 15:29 MMS/WH: | FALSE | 0 A5A30EE1: | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | A5A30EE163933572BC8EFD0197FB0ACC |
| NY-359344 | 18819 Unviewed | 7/1/2022 15:29 MMS/WH: | FALSE | 0 CE336E03I | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | CE336E03EF021A005F0B83141867CAE1 |
| NY-359344 | 18820 Unviewed | 7/1/2022 15:30 MMS/WH: | FALSE | 0 D14BE0DE | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | D14BE0DEB3D0884F5ED2815F95497F5B |
| NY-359344 | 18829 Unviewed | 7/1/2022 15:31 MMS/WH: | FALSE | 0 3A946469: | 9.19834E+11 | 15129700816 | iphone | text | | FALSE | | 3A9464695C743E89EECE |
| NY-359344 | 18828 Unviewed | 7/1/2022 15:31 MMS/WH: | FALSE | 0 3A957BEE | 9.19834E+11 | 15129700816 | iphone | text | | FALSE | | 3A957BEE19F8AC85F798 |
| NY-359344 | 18830 Unviewed | 7/1/2022 15:32 MMS/WH: | FALSE | 0 0D409B5A | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 0D409B5A7AE1E7D2D8D6E6B76CD12E44 |
| NY-359344 | 18825 Unviewed | 7/1/2022 15:32 MMS/WH: | FALSE | 0 991CCBAE | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 991CCBAE37A20A99F75E03B2784B342D |
| NY-359344 | 18833 Unviewed | 7/1/2022 15:32 MMS/WH: | FALSE | 0 3A4DF5E3 | 9.19834E+11 | 15129700816 | iphone | text | | FALSE | | 3A4DF5E31DE4359BF0F0 |
| NY-359344 | 18831 Unviewed | 7/1/2022 15:34 MMS/WH: | FALSE | 0 2780642C | 15129700816 | 9.19834E+11 | android | text | | FALSE | | 2780642C707EDF40AC91425FBD3CF567 |
| NY-359344 | 18821 Unviewed | 7/1/2022 15:34 MMS/WH: | FALSE | 0 56CAABBE | 15129700816 | 12107235903, 15125905298, 151259 | android | reaction | | FALSE | 15128870076-1621219364 | 56CAABBE14B3E66C5A723FE6CDD80CDE |
| NY-359344 | 18822 Unviewed | 7/1/2022 15:34 MMS/WH: | FALSE | 0 ACDDA6E1 | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | ACDDA6E360C8D2856645E3D657649639C |
| NY-359344 | 18823 Unviewed | 7/1/2022 15:35 MMS/WH: | FALSE | 0 84090656I | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 84090656E8ABA0F45FEA9A35042E0F91 |
| NY-359344 | 18832 Unviewed | 7/1/2022 15:35 MMS/WH: | FALSE | 0 3A61D669 | 9.19834E+11 | 15129700816 | iphone | text | | FALSE | | 3A61D669465F85F01C2C |
| NY-359344 | 18827 Unviewed | 7/1/2022 15:36 MMS/WH: | FALSE | 0 6B08CDB8 | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 6B08CDB8D27C05D4E938F203C823CC44 |
| NY-359344 | 18824 Unviewed | 7/1/2022 15:36 MMS/WH: | FALSE | 0 BCA8BEEA | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | BCA8BEEA95909C90A1860FC20A7821EA |
| NY-359344 | 18826 Unviewed | 7/1/2022 15:39 MMS/WH: | FALSE | 0 3265F88D | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 3265F88D9677073761BB75114BE4769F |
| NY-359344 | 18834 Unviewed | 7/1/2022 15:39 MMS/WH: | FALSE | 0 6FBEB7D9 | 15129700816 | 13025433873, 14389798541, 151264 | android | text | | FALSE | 18178086243-1453669247 | 6FBEB7D9E91A6D1D5025FAAA62ADACD3 |
| NY-359344 | 18835 Unviewed | 7/1/2022 15:40 MMS/WH: | FALSE | 0 CE92F780; | 15129700816 | 13025433873, 14389798541, 151264 | android | text | | FALSE | 18178086243-1453669247 | CE92F78039BDA96D8ED06D1F3BFE39ED |
| NY-359344 | 18843 Unviewed | 7/1/2022 15:42 MMS/WH: | FALSE | 0 3AC16FB3 | 15127894306 | 15129700816 | iphone | text | | FALSE | | 3AC16FB3DB46C0692A93 |
| NY-359344 | 18808 Unviewed | 7/1/2022 15:51 MMS/WH: | FALSE | 0 3A21D541 | 15127097014 | 15129700816 | iphone | text | | FALSE | | 3A21D541E7CECCF9E92E |
| NY-359344 | 18809 Unviewed | 7/1/2022 15:55 MMS/WH: | FALSE | 0 304E2ADB | 15129700816 | 15127097014 | android | text | | FALSE | | 304E2ADB1EB7B4A0CE610D10278AC7E2 |
| NY-359344 | 18836 Unviewed | 7/1/2022 15:56 MMS/WH: | FALSE | 0 D8170EA0 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | D8170EA05B0713364FABF251530B4B34 |
| NY-359344 | 18837 Unviewed | 7/1/2022 15:56 MMS/WH: | FALSE | 0 3A29E1D1 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | 3A29E1D1A8C094A14118 |
| NY-359344 | 18838 Unviewed | 7/1/2022 15:56 MMS/WH: | FALSE | 0 56BD48E1 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | 56BD48E17BAD26B2E76BA8BF7469C10¢ |
| NY-359344 | 18841 Unviewed | 7/1/2022 15:56 MMS/WH: | FALSE | 0 3A51B593 | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A51B5933E8DA1998DAB |
| NY-359344 | 18839 Unviewed | 7/1/2022 15:57 MMS/WH: | FALSE | 0 3AB10427 | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3AB1042742EA942F50D1 |
| NY-359344 | 18842 Unviewed | 7/1/2022 15:57 MMS/WH: | FALSE | 0 C1019CC0 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | C1019CC0E8DC1222C2D86A8DC3059F52 |
| NY-359344 | 18840 Unviewed | 7/1/2022 15:57 MMS/WH: | FALSE | 0 3A19290C | 9.1982E+11 | 15129700816 | iphone | text | | FALSE | | 3A19290CF5A6738B6D31 |
| NY-359344 | 18801 Unviewed | 7/1/2022 16:09 MMS/WH: | FALSE | 0 4AFF7181! | 8.61805E+12 | 15129700816 | android | text | | FALSE | | 4AFF71819AECE1E33B434737E32FB55¢ |
| NY-359344 | 18858 Unviewed | 7/1/2022 16:18 MMS/WH: | FALSE | 0 141E5360( | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | 141E53600ACDF6FDCC61E6F05FB953D5 |
| NY-359344 | 18859 Unviewed | 7/1/2022 16:19 MMS/WH: | FALSE | 0 66A64486; | 15129700816 | 8.61805E+12 | android | text | | FALSE | | 66A64486DFF53F86EB7D48EA9A917BE( |
| NY-359344 | 18928 Unviewed | 7/1/2022 17:44 MMS/WH: | FALSE | 0 3AE3BDE6 | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3AE3BDE66015DB7401D4 |
| NY-359344 | 18930 Unviewed | 7/1/2022 17:44 MMS/WH: | FALSE | 0 3A5889FD | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3A5889FDD33DC838E33D |
| NY-359344 | 18929 Unviewed | 7/1/2022 17:44 MMS/WH: | FALSE | 0 3AE64C01: | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3AE64C01CD200598AB26 |
| NY-359344 | 18932 Unviewed | 7/1/2022 17:49 MMS/WH: | FALSE | 0 3454E1FD; | 15129700816 | 18326184447 | android | text | | FALSE | | 3454E1FD2C9AD02C1EC0B4A4E76EACF( |
| NY-359344 | 18931 Unviewed | 7/1/2022 17:50 MMS/WH: | FALSE | 0 C4D1C24D | 15129700816 | 18326184447 | android | text | | FALSE | | C4D1C24D4F5DEE5FEEC146953F243965 |
| NY-359344 | 18936 Unviewed | 7/1/2022 17:50 MMS/WH: | FALSE | 0 3A5D0934 | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3A5D0934375142F8DC5 |
| NY-359344 | 18935 Unviewed | 7/1/2022 17:57 MMS/WH: | FALSE | 0 A53DC9A4 | 15129700816 | 18326184447 | android | text | | FALSE | | A53DC9A411D33C5B9B288C2074ED7770 |
| NY-359344 | 18934 Unviewed | 7/1/2022 17:57 MMS/WH: | FALSE | 0 50ABC53E | 15129700816 | 18326184447 | android | text | | FALSE | | 50ABC53EF46C159791E8D6D98C746AE4 |
| NY-359344 | 18933 Unviewed | 7/1/2022 17:57 MMS/WH: | FALSE | 0 63D9CA5D | 15129700816 | 18326184447 | android | text | | FALSE | | 63D9CA5D20AB54D60E49629E52EAD09C |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 18947 | Unviewed | 7/1/2022 19:04 | MMS/WH | FALSE | 0 | BF34C9E7! | 15129700816 | 13477226423, 15124005424, 151245 | android | text | | FALSE | 1.2E+17 | BF34C9E7527F9D5070C9802D5DCACA2( |
| NY-359344 | 18948 | Unviewed | 7/1/2022 19:10 | MMS/WH | FALSE | 0 | 8C517F83I | 15129700816 | 13472726423, 15124005424, 151245 | android | text | | FALSE | 1.2E+17 | 8C517F81B7D64ED8FE50F86B8A2561A( |
| NY-359344 | 18946 | Unviewed | 7/1/2022 19:13 | MMS/WH | FALSE | 0 | 409F1A1C! | 15129700816 | 15127894306 | android | text | | FALSE | | 409F1A1C0515FC3636643FFD597C88F( |
| NY-359344 | 18968 | Unviewed | 7/1/2022 19:13 | MMS/WH | FALSE | 0 | 0EF8DEC4( | 15129700816 | 15127894306 | android | text | | FALSE | | 0EF8DEC4025FA55FE9A8A2BA8F8FDEE4 |
| NY-359344 | 18967 | Unviewed | 7/1/2022 19:14 | MMS/WH | FALSE | 0 | A4FB95E0. | 15129700816 | 9.19921E+11 | android | text | | FALSE | | A4FB95E0A15326E7C10103060263666( |
| NY-359344 | 18966 | Unviewed | 7/1/2022 19:15 | MMS/WH | FALSE | 0 | BAC4182C | 15129700816 | 9.19921E+11 | android | text | | FALSE | | BAC4182C416334AC59A840B1E0EA0D3( |
| NY-359344 | 18989 | Unviewed | 7/1/2022 20:22 | MMS/WH | FALSE | 0 | C7F2A93C | 15129700816 | 15127128297 | android | text | | FALSE | | C7F2A93C1A7092E0901AA0AD623D7CD( |
| NY-359344 | 18992 | Unviewed | 7/1/2022 20:23 | MMS/WH | FALSE | 0 | 063364AE | 15129700816 | 15127128297 | android | text | | FALSE | | 063364AE1E0E787D0F6622A585F8ED98E |
| NY-359344 | 18991 | Unviewed | 7/1/2022 20:23 | MMS/WH | FALSE | 0 | FDCF509A | 15129700816 | 15127128297 | android | text | | FALSE | | FDCF509A68851C5C461F54396F93674/ |
| NY-359344 | 18988 | Unviewed | 7/1/2022 21:02 | MMS/WH | FALSE | 0 | 3A1F02BF( | 15127128297 | 15129700816 | iphone | text | | FALSE | | 3A1F02BF63A57EBCA06B |
| NY-359344 | 18994 | Unviewed | 7/1/2022 21:03 | MMS/WH | FALSE | 0 | 3A404C05! | 15127128297 | 15129700816 | iphone | text | | FALSE | | 3A404C05829455BDF21C |
| NY-359344 | 18978 | Unviewed | 7/1/2022 21:10 | MMS/WH | FALSE | 0 | 3AE3D4E5 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3AE3D4E5FC63B9AFE835 |
| NY-359344 | 18977 | Unviewed | 7/1/2022 21:12 | MMS/WH | FALSE | 0 | 75BA9573 | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 75BA95739A8EB44F3293E8ED92BBC94C |
| NY-359344 | 18980 | Unviewed | 7/1/2022 21:12 | MMS/WH | FALSE | 0 | C08EB716( | 15129700816 | 9.19921E+11 | android | text | | FALSE | | C08EB716689A84F63FC9209848A7890E |
| NY-359344 | 18979 | Unviewed | 7/1/2022 21:14 | MMS/WH | FALSE | 0 | 3A360B50 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A360B50C7207FCD02FF |
| NY-359344 | 18981 | Unviewed | 7/1/2022 21:14 | MMS/WH | FALSE | 0 | 3AC697FCI | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3AC697FC04DDAAB7089D |
| NY-359344 | 18983 | Unviewed | 7/1/2022 21:14 | MMS/WH | FALSE | 0 | 3A638BC3 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A638BC39FE8C59698CE |
| NY-359344 | 18990 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | FD689516 | 15129700816 | 15127128297 | android | text | | FALSE | | FD6B951638728418164187 7A563D143E |
| NY-359344 | 18987 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | 3A51DCC0 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A51DCC075EF9D4CB4AB |
| NY-359344 | 18993 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | 86283199. | 15129700816 | 15127128297 | android | text | | FALSE | | 86283199160405468428508553E2405C |
| NY-359344 | 18982 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | 3A5EB55A | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A5EB55A83F56907A32F |
| NY-359344 | 18984 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | 845B6571! | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 845B6571972050A22105CC8F84F867Bf |
| NY-359344 | 18985 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | 3A5D485D | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3A5D485D0DDF7A86FBFF |
| NY-359344 | 18986 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | DFD8DFE3 | 15129700816 | 9.19921E+11 | android | text | | FALSE | | DFD8DFE365F52D80D35849868AC2AF6E |
| NY-359344 | 19021 | Unviewed | 7/1/2022 21:15 | MMS/WH | FALSE | 0 | 3AFA3A91 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3AFA3A9141962176158A |
| NY-359344 | 19019 | Unviewed | 7/1/2022 21:16 | MMS/WH | FALSE | 0 | 3AC28D80 | 9.19921E+11 | 15129700816 | iphone | text | | FALSE | | 3AC28D802A6576200717 |
| NY-359344 | 19020 | Unviewed | 7/1/2022 21:16 | MMS/WH | FALSE | 0 | 3AFF5737! | 15129700816 | 9.19921E+11 | android | text | | FALSE | | 3AFF57379C7409E66C125115805AD56C |
| NY-359344 | 19024 | Unviewed | 7/1/2022 21:16 | MMS/WH | FALSE | 0 | E9DD4339 | 15129700816 | 15127894306 | android | text | | FALSE | | E9DD43395CCE87FBDCA936D5CAB11FF1 |
| NY-359344 | 19023 | Unviewed | 7/1/2022 21:58 | MMS/WH | FALSE | 0 | 3ABD73F7 | 15127894306 | 15129700816 | iphone | text | | FALSE | | 3ABD73F7DB2032 6F6F6 |
| NY-359344 | 19022 | Unviewed | 7/1/2022 21:58 | MMS/WH | FALSE | 0 | 3A5EF21B | 15127894306 | 15129700816 | iphone | text | | FALSE | | 3A5EF21B1F9025223847 |
| NY-359344 | 19040 | Unviewed | 7/1/2022 23:15 | MMS/WH | FALSE | 0 | C2225A44 | 15129700816 | 15127894306 | android | text | | FALSE | | C2225A44479557B2CEAFF223FCB758F! |
| NY-359344 | 19069 | Unviewed | 7/1/2022 23:24 | MMS/WH | FALSE | 0 | 3A515D6A | 15127894306 | 15129700816 | iphone | reaction | | FALSE | | 3A515D6A4138275A8287 |
| NY-359344 | 19072 | Unviewed | 7/1/2022 23:25 | MMS/WH | FALSE | 0 | 3A746411: | 15127894306 | 15129700816 | iphone | text | | FALSE | | 3A746411C2C2D6818CF5 |
| NY-359344 | 19071 | Unviewed | 7/1/2022 23:25 | MMS/WH | FALSE | 0 | 3A30F6C3. | 15127894306 | 15129700816 | iphone | text | | FALSE | | 3A30F6C3AD584C57EEA4 |
| NY-359344 | 19070 | Unviewed | 7/1/2022 23:25 | MMS/WH | FALSE | 0 | 3ADC6949 | 15127894306 | 15129700816 | iphone | text | | FALSE | | 3ADC694901234369FCE4 |
| NY-359344 | 19096 | Unviewed | 7/2/2022 0:31 | MMS/WH | FALSE | 0 | 591D65EB | 15129700816 | 13472726423, 15124005424, 151245 | android | reaction | | FALSE | 1.2E+17 | 591D65EBAB1051A31D8D2B3B3E004294 |
| NY-359344 | 19094 | Unviewed | 7/2/2022 1:06 | MMS/WH | FALSE | 0 | DC243720 | 15129700816 | 16502832299 | android | text | | FALSE | 15126623901-160521479C | DC243720250F26A628333CBD82CE3DEE |
| NY-359344 | 19095 | Unviewed | 7/2/2022 1:06 | MMS/WH | FALSE | 0 | DC243720 | 15129700816 | 16502832299 | android | text | | FALSE | 15126623901-160521479C | DC243720250F26A628333CBD82CE3DEE |
| NY-359344 | 19126 | Unviewed | 7/2/2022 4:10 | MMS/WH | FALSE | 0 | 3ACB665C | 15127128297 | 15129700816 | iphone | text | | FALSE | | 3ACB665CAF595966D3DD |
| NY-359344 | 19128 | Unviewed | 7/2/2022 4:10 | MMS/WH | FALSE | 0 | 3A934488: | 15127128297 | 15129700816 | iphone | text | | FALSE | | 3A934488B74931637BC9 |
| NY-359344 | 19127 | Unviewed | 7/2/2022 4:10 | MMS/WH | FALSE | 0 | 3A9037A6 | 15127128297 | 15129700816 | iphone | text | | FALSE | | 3A9037A6A09F99FE3229 |
| NY-359344 | 19134 | Unviewed | 7/2/2022 4:26 | MMS/WH | FALSE | 0 | 2CB43585. | 15129700816 | 15127128297 | android | text | | FALSE | | 2CB435854A06E88CB34F5A85E6697D8! |
| NY-359344 | 19131 | Unviewed | 7/2/2022 4:27 | MMS/WH | FALSE | 0 | 60C66611: | 15129700816 | 15127128297 | android | text | | FALSE | | 60C66611BDA9296BA9AAA67818286CA4 |
| NY-359344 | 19211 | Unviewed | 7/2/2022 15:56 | MMS/WH | FALSE | 0 | AD345161 | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | | FALSE | 18483911613-1419368452 | AD3451610BF49DB3F8639D6425854F8C |
| NY-359344 | 19212 | Unviewed | 7/2/2022 15:57 | MMS/WH | FALSE | 0 | 6F2A91D7 | 15129700816 | 12067342882, 15129700816, 171429 | android | text | | FALSE | 918886071666-1325148383 | 6F2A91D785869432E9270D42BCAF0A4/ |
| NY-359344 | 19237 | Unviewed | 7/2/2022 18:15 | MMS/WH | FALSE | 0 | 27606E90( | 15129700816 | 9.19834E+11 | android | gif | | FALSE | | 27606E90CD1A98319777 6FC6B9889A8/ |
| NY-359344 | 19295 | Unviewed | 7/2/2022 21:56 | MMS/WH | FALSE | 0 | B750C43D | 15129700816 | 9.19921E+11 | android | text | | FALSE | | B750C43D19B776707D38E15CAB0680A( |
| NY-359344 | 19296 | Unviewed | 7/2/2022 22:16 | MMS/WH | FALSE | 0 | FE999400! | 15129700816 | 12107235903, 15125905298, 151259 | android | text | | FALSE | 15128870076-1621219364 | FE99940057970B2FF70813C1F8A4276F |
| NY-359344 | 19350 | Unviewed | 7/3/2022 3:17 | MMS/WH | FALSE | 0 | B4EF2929( | 9.1982E+11 | 15129700816 | android | url | | FALSE | | B4EF2929B413660E7DC9AD9429D10FFE |
| NY-359344 | 19389 | Unviewed | 7/3/2022 9:37 | MMS/WH | FALSE | 0 | 0849744F( | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 0849744F085C516DC8BF2200EFB5EBA7 |
| NY-359344 | 19390 | Unviewed | 7/3/2022 9:47 | MMS/WH | FALSE | 0 | 5B1F3B4F: | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 5B1F3B4F165D7607A90CE19CB39EBFF9 |
| NY-359344 | 19391 | Unviewed | 7/3/2022 9:48 | MMS/WH | FALSE | 0 | AF7B7023! | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | AF7B702395 1EDB573A40823654D7737A |
| NY-359344 | 19398 | Unviewed | 7/3/2022 10:35 | MMS/WH | FALSE | 0 | E8256B20I | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | E8256B20FCB5837EE038923386B4661E |
| NY-359344 | 19406 | Unviewed | 7/3/2021 11:27 | MMS/WH | FALSE | 0 | 9E3F0669! | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 9E3F06699A5AEDA08689F3880A90F912 |
| NY-359344 | 19440 | Unviewed | 7/3/2022 14:58 | MMS/WH | FALSE | 0 | 78 7818FA( | 15129700816 | 15124005424, 15124579081, 151297 | android | url | | FALSE | 1.2E+17 | 78 7818FA881F725C27F840F95FC1675/ |
| NY-359344 | 19441 | Unviewed | 7/3/2022 14:58 | MMS/WH | FALSE | 0 | 78 7818FA( | 15129700816 | 15124005424, 15124579081, 151297 | android | url | | FALSE | 1.2E+17 | 78 7818FA881F725C27F840F95FC1675/ |
| NY-359344 | 19442 | Unviewed | 7/3/2022 15:02 | MMS/WH | FALSE | 0 | 4F0D2D99 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 4F0D2D99946A7937D626333CD00D94E |
| NY-359344 | 19444 | Unviewed | 7/3/2022 15:06 | MMS/WH | FALSE | 0 | 3A5DA918 | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3A5DA918F2313304D51E |
| NY-359344 | 19443 | Unviewed | 7/3/2022 15:06 | MMS/WH | FALSE | 0 | 3A32E828 | 18326184447 | 15129700816 | iphone | text | | FALSE | | 3A32E8280088476A95EF |
| NY-359344 | 19464 | Unviewed | 7/3/2022 16:12 | MMS/WH | FALSE | 0 | 34B29BD6 | 15129700816 | 15122035737, 15122842572, 151259 | android | reaction | | FALSE | 15128870076-1621219364 | 34B29BD96106 26A15C7C6DB94013F3A |
| NY-359344 | 19465 | Unviewed | 7/3/2022 16:12 | MMS/WH | FALSE | 0 | 34B29BD6 | 15129700816 | 15122035737 | android | reaction | | FALSE | 15128870076-1621219364 | 34B29BD96106 26A15C7C6DB94013F3A |
| NY-359344 | 19466 | Unviewed | 7/3/2022 16:29 | MMS/WH | FALSE | 0 | CA62CC42 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | CA62CC42BD4A93CE14821CE7CCE1267/ |
| NY-359344 | 19566 | Unviewed | 7/4/2022 0:53 | MMS/WH | FALSE | 0 | 3C252CA2 | 9.19595E+11 | 15129700816, 18327780630, 197295 | android | text | | FALSE | 919650743636-1455791863 | 3C252CA22DCC715807 4F377EF81FCC0E |
| NY-359344 | 19607 | Unviewed | 7/4/2022 4:35 | MMS/WH | FALSE | 0 | 316F2062( | 9.1982E+11 | 15129700816 | android | image | | FALSE | | 316F20620182B0AD1F631ADE7BA5DDB7 |
| NY-359344 | 19609 | Unviewed | 7/4/2022 4:35 | MMS/WH | FALSE | 0 | 908229401 | 9.1982E+11 | 15129700816 | android | image | | FALSE | | 9082294073640E0FAB87B04DF292D35 |
| NY-359344 | 19610 | Unviewed | 7/4/2022 4:35 | MMS/WH | FALSE | 0 | 8E4B619D | 9.1982E+11 | 15129700816 | android | document | | FALSE | | 8E4B619DC603D4DDB3B557D2672844B4 |
| NY-359344 | 19608 | Unviewed | 7/4/2022 4:37 | MMS/WH | FALSE | 0 | A65F1C9D | 9.1982E+11 | 15129700816 | android | text | | FALSE | | A65F1C9DF988F20171AA410546 24C1A3 |
| NY-359344 | 19633 | Unviewed | 7/4/2022 13:00 | MMS/WH | FALSE | 0 | A340B6CF | 15129700816 | 919820006012, 91982 | android | text | | FALSE | 919820098313-1385522055 | A340B6CF53CA0D4657CC4EDBF5CBCEBA |
| NY-359344 | 19634 | Unviewed | 7/4/2022 13:01 | MMS/WH | FALSE | 0 | 4128AB4E | 15129700816 | 919820006012, 91982 | android | text | | FALSE | 919820098313-1385522055 | 4128AB4E35F21CF9E4ADA6940DC90000 |
| NY-359344 | 19635 | Unviewed | 7/4/2022 13:07 | MMS/WH | FALSE | 0 | C16F5735: | 9.1982E+11 | 15129700816 | android | image | | FALSE | | C16F57357A24C336466F030 47CD7653C |
| NY-359344 | 19636 | Unviewed | 7/4/2022 13:07 | MMS/WH | FALSE | 0 | 8460DC30 | 9.1982E+11 | 15129700816 | android | text | | FALSE | | 8460DC30347818A81A8E968357D30957 |
| NY-359344 | 19637 | Unviewed | 7/4/2022 13:08 | MMS/WH | FALSE | 0 | 5439FD72 | 15129700816 | 9.1982E+11 | android | text | | FALSE | | 5439FD7215C53EDD6A407D87CE18E6E5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 19655 Unviewed | 7/4/2022 14:39 MMS/WH: | FALSE | 0 462EE53D; | 15129700816 | 15124579081, 15129700816, 171332 | android | text | FALSE | 15124579081-1596076668 | | | 462EE53D2CB23B8E9B0B87160229A9AE |
| NY-359344 | 19670 Unviewed | 7/4/2022 15:38 MMS/WH: | FALSE | 0 CA7C0629 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | CA7C0629F3FA407AF6911OED5B7224DC |
| NY-359344 | 19669 Unviewed | 7/4/2022 15:39 MMS/WH: | FALSE | 0 183CF95E! | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 183CF95EB4903105249218DAB350F115 |
| NY-359344 | 19668 Unviewed | 7/4/2022 15:39 MMS/WH: | FALSE | 0 157597E4. | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 157597E4410394D4D4916C7C251A7133( |
| NY-359344 | 19671 Unviewed | 7/4/2022 15:39 MMS/WH: | FALSE | 0 0BFD56D1 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 0BFD56D147867D3E8697135BB886E585 |
| NY-359344 | 19713 Unviewed | 7/4/2022 17:01 MMS/WH: | FALSE | 0 E275AA19 | 15129700816 | 15129700816, 919820060612, 91982 | android | image | FALSE | 919820098313-1385522055 | | | E275AA194583840D7D1228897EC9858C |
| NY-359344 | 19741 Unviewed | 7/4/2022 19:27 MMS/WH: | FALSE | 0 4FA5234S | 15129700816 | 15124579081, 15129700816, 171332 | android | text | FALSE | 15124579081-1596076668 | | | 4FA52345BEEB8D4F24152A571759514S |
| NY-359344 | 19755 Unviewed | 7/4/2022 21:31 MMS/WH: | FALSE | 0 5EF7DF4F! | 5.21559E+12 | 15129700816 | iphone | url | FALSE | | | | 5EF7DF4F64EEFE82AA62 |
| NY-359344 | 19756 Unviewed | 7/4/2022 21:31 MMS/WH: | FALSE | 0 3AEA8892 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3AEA8892FD431542497A |
| NY-359344 | 19754 Unviewed | 7/4/2022 21:31 MMS/WH: | FALSE | 0 3A22A765 | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3A22A7654367A2C1D47A |
| NY-359344 | 19753 Unviewed | 7/4/2022 21:31 MMS/WH: | FALSE | 0 3A5D47FD | 5.21559E+12 | 15129700816 | iphone | text | FALSE | | | | 3A5D47FD5F233251C0C7 |
| NY-359344 | 19775 Unviewed | 7/4/2022 23:48 MMS/WH: | FALSE | 0 8DD5F9C4 | 15129700816 | 15122897802, 15129700816, 151297 | android | url | FALSE | 919820856314-1570810524 | | | 8DD5F9C4EF8800027A4E6867A725AE42 |
| NY-359344 | 19778 Unviewed | 7/4/2022 23:49 MMS/WH: | FALSE | 0 C1FAF55C! | 15129700816 | 5.21559E+12 | android | text | FALSE | | | | C1FAF55CB487F632523266400D443CF7 |
| NY-359344 | 19777 Unviewed | 7/5/2022 0:21 MMS/WH: | FALSE | 0 4EFA6CC2 | 15129700816 | 16268725626 | android | text | FALSE | | | | 4EFA6CC218E6E19E170E5C44ACCE248: |
| NY-359344 | 19776 Unviewed | 7/5/2022 0:22 MMS/WH: | FALSE | 0 0E1212B9; | 15129700816 | 16268725626 | android | text | FALSE | | | | 0E1212B928CB4F2CFE8388OA6663FC92 |
| NY-359344 | 19838 Unviewed | 7/5/2022 1:00 MMS/WH: | FALSE | 0 F52D5121: | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | F52D51210E9D98AF77F37CF4C09494E |
| NY-359344 | 19837 Unviewed | 7/5/2022 1:01 MMS/WH: | FALSE | 0 3BCCBC42 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 3BCCBC42325ED571653A11567OF427C |
| NY-359344 | 19831 Unviewed | 7/5/2022 5:27 MMS/WH: | FALSE | 0 1123309D | 15129700816 | 12017471043, 15129700816, 173226 | android | text | FALSE | 18483911613-1419368452 | | | 1123309D9C821A7B38BC842DD20262A0 |
| NY-359344 | 19848 Unviewed | 7/5/2022 5:53 MMS/WH: | FALSE | 0 3763F6FC; | 15129700816 | 9.19921E+11 | android | url | FALSE | | | | 3763F6FC2E0D228C88FE7618CED390F7 |
| NY-359344 | 19847 Unviewed | 7/5/2022 5:54 MMS/WH: | FALSE | 0 C11FA25E! | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820098313-1385522055 | | | C11FA25EC063AA96B775A102E5395A10 |
| NY-359344 | 19846 Unviewed | 7/5/2022 5:54 MMS/WH: | FALSE | 0 21B3BE79- | 15129700816 | 15129700816, 919820060612, 91982 | android | url | FALSE | 919820098313-1385522055 | | | 21B3BE794A785433096802EE4F9F7E87 |
| NY-359344 | 19862 Unviewed | 7/5/2022 9:28 MMS/WH: | FALSE | 0 3A0C1034 | 9.19921E+11 | 15129700816 | iphone | text | FALSE | | | | 3A0C103458AD02169A5C |
| NY-359344 | 19912 Unviewed | 7/5/2022 13:20 MMS/WH: | FALSE | 0 7CD17FAD | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | 7CD17FAD0CDA3F3F5C46EBF9BB3757E7 |
| NY-359344 | 19913 Unviewed | 7/5/2022 13:20 MMS/WH: | FALSE | 0 E31164B11 | 15129700816 | 9.19921E+11 | android | text | FALSE | | | | E31164B1E8320ACAAE751235OD8EA3B! |
| NY-359344 | 19915 Unviewed | 7/5/2022 13:22 MMS/WH: | FALSE | 0 A3E1EB0A | 15129700816 | 19782900980 | android | text | FALSE | | | | A3E1EB0AD9395285885675F057475B2E |
| NY-359344 | 19914 Unviewed | 7/5/2022 13:22 MMS/WH: | FALSE | 0 5FBAC636 | 15129700816 | 19782900980 | android | text | FALSE | | | | 5FBAC636D5377160AFA5F890ED1C1361 |
| NY-359344 | 19917 Unviewed | 7/5/2022 13:23 MMS/WH: | FALSE | 0 DCBBC492 | 15129700816 | 19782900980 | android | text | FALSE | | | | DCBBC492FDD836A394A59EDD7D6D88E8 |
| NY-359344 | 19923 Unviewed | 7/5/2022 13:23 MMS/WH: | FALSE | 0 D998E413 | 15129700816 | 19782900980 | android | text | FALSE | | | | D998E4137DEA503CC354EA2A7B030E30 |
| NY-359344 | 19916 Unviewed | 7/5/2022 13:23 MMS/WH: | FALSE | 0 27B1A568 | 19782900980 | 15129700816 | android | text | FALSE | | | | 27B1A568248OF919F05A2B4EB4C4DD9C |
| NY-359344 | 19924 Unviewed | 7/5/2022 13:24 MMS/WH: | FALSE | 0 2B1AAB7E | 15129700816 | 12019360612, 12103240282, 132354 | android | gif | FALSE | 19729713300-1507826598 | | | 2B1AAB7ED06A484402DCAA6B2AB9B231 |
| NY-359344 | 19919 Unviewed | 7/5/2022 13:25 MMS/WH: | FALSE | 0 EABAB634 | 19782900980 | 15129700816 | android | text | FALSE | | | | EABAB6343F2049EFFC1F045C2354A5C |
| NY-359344 | 19922 Unviewed | 7/5/2022 13:26 MMS/WH: | FALSE | 0 7FE0F271; | 15129700816 | 19782900980 | android | text | FALSE | | | | 7FE0F2713DD3C81EEF4081157111C591 |
| NY-359344 | 19921 Unviewed | 7/5/2022 13:26 MMS/WH: | FALSE | 0 59B5557A | 15129700816 | 19782900980 | android | text | FALSE | | | | 59B5557ADBBD77618DF8F60A0D0AD691 |
| NY-359344 | 19918 Unviewed | 7/5/2022 13:26 MMS/WH: | FALSE | 0 11DDA0AA | 15129700816 | 19782900980 | android | text | FALSE | | | | 11DDA0AAE21DAD710DC661BCA322330; |
| NY-359344 | 19920 Unviewed | 7/5/2022 13:27 MMS/WH: | FALSE | 0 CBE2D180 | 19782900980 | 15129700816 | android | text | FALSE | | | | CBE2D18040F3C443D11507TA08C84AC4 |
| NY-359344 | 19925 Unviewed | 7/5/2022 13:28 MMS/WH: | FALSE | 0 662F696EE | 15129700816 | 12017471043, 15129700816, 173226 | android | reaction | FALSE | 18483911613-1419368452 | | | 662F696EE6681785C830F3350839323A |
| NY-359344 | 19947 Unviewed | 7/5/2022 16:04 MMS/WH: | FALSE | 0 D6A117DC | 15129700816 | 8.61805E+12 | android | text | FALSE | | | | D6A117DCDD2944AA694D33F7C2AEB049 |
| NY-359344 | 19953 Unviewed | 7/5/2022 16:05 MMS/WH: | FALSE | 0 75AA2484 | 15129700816 | 8.61805E+12 | android | text | FALSE | | | | 75AA248452617570398102F293B777F2 |
| NY-359344 | 19948 Unviewed | 7/5/2022 16:05 MMS/WH: | FALSE | 0 43C989AF! | 15129700816 | 8.61805E+12 | android | text | FALSE | | | | 43C989AFB021C655435468CACC03126C |
| NY-359344 | 19950 Unviewed | 7/5/2022 16:06 MMS/WH: | FALSE | 0 046B8899; | 15129700816 | 8.61805E+12 | android | text | FALSE | | | | 046B8B993C45A0D57FC9915285183515 |
| NY-359344 | 19949 Unviewed | 7/5/2022 16:38 MMS/WH: | FALSE | 0 B58F7F85S | 8.61805E+12 | 15129700816 | android | text | FALSE | | | | B58F7F8591ED60BA68C0D48746B589EC |
| NY-359344 | 19952 Unviewed | 7/5/2022 16:38 MMS/WH: | FALSE | 0 996F3D64! | 8.61805E+12 | 15129700816 | android | text | FALSE | | | | 996F3D64F9DF71EC6DD459E0175666FD7C |
| NY-359344 | 19951 Unviewed | 7/5/2022 16:39 MMS/WH: | FALSE | 0 FC39AE3B! | 8.61805E+12 | 15129700816 | android | text | FALSE | | | | FC39AE3BC188661FCBEDC6F6A9AB76C8 |
| NY-359344 | 19988 Unviewed | 7/5/2022 16:46 MMS/WH: | FALSE | 0 53D6ABE8 | 15129700816 | 8.61805E+12 | android | reaction | FALSE | | | | 53D6ABE837B8EE9D9D02CB0F3659EB9( |
| NY-359344 | 19987 Unviewed | 7/5/2022 16:47 MMS/WH: | FALSE | 0 986139230 | 15129700816 | 8.61805E+12 | android | text | FALSE | | | | 986139230OBA724708EA0EF547618868 |
| NY-359344 | 19990 Unviewed | 7/5/2022 16:49 MMS/WH: | FALSE | 0 190E37C6! | 15129700816 | 8.61805E+12 | android | text | FALSE | | | | 190E37C6E1A28D51ED583A30D2342905 |
| NY-359344 | 19991 Unviewed | 7/5/2022 16:47 MMS/WH: | FALSE | 0 18E05AA0 | 15129700816 | 15124579081 | android | image | FALSE | | | | 18E05AA0BE75499DA9C6CC1249089D2( |
| NY-359344 | 19989 Unviewed | 7/5/2022 16:48 MMS/WH: | FALSE | 0 51958AAC | 8.61805E+12 | 15129700816 | android | text | FALSE | | | | 51958AAC5F299857431FC116ED82F0B4F |
| NY-359344 | 19983 Unviewed | 7/5/2022 17:34 MMS/WH: | FALSE | 0 FAC5E508! | 15129700816 | 15127894306 | android | text | FALSE | | | | FAC5E508E7123B9896F896C9C3B75DAC |
| NY-359344 | 19985 Unviewed | 7/5/2022 17:34 MMS/WH: | FALSE | 0 B4CAFA7E | 15129700816 | 15127894306 | android | text | FALSE | | | | B4CAFA7EEBE42508BDB1C1FC07622F8E |
| NY-359344 | 19984 Unviewed | 7/5/2022 17:34 MMS/WH: | FALSE | 0 9D00311F- | 15129700816 | 15127894306 | android | text | FALSE | | | | 9D00311F423OD3FCF0AD82DDA39B70D3 |
| NY-359344 | 19986 Unviewed | 7/5/2022 17:35 MMS/WH: | FALSE | 0 BBDDE4E5 | 15129700816 | 15127894306 | android | text | FALSE | | | | BBDDE4E531A6735B42E270C4F55D9C4A |
| NY-359344 | 20033 Unviewed | 7/5/2022 17:53 MMS/WH: | FALSE | 0 3A75C102 | 15127894306 | 15129700816 | iphone | text | FALSE | | | | 3A75C102E2EFED769B84 |
| NY-359344 | 20032 Unviewed | 7/5/2022 17:55 MMS/WH: | FALSE | 0 3A223E78! | 15127894306 | 15129700816 | iphone | text | FALSE | | | | 3A223E78EFC79E19925C |
| NY-359344 | 20062 Unviewed | 7/5/2022 19:49 MMS/WH: | FALSE | 0 E3055AF6. | 15129700816 | 15127894306 | android | text | FALSE | | | | E3055AF6A186DB3DB6A8B5EE68095D84 |
| NY-359344 | 20063 Unviewed | 7/5/2022 19:50 MMS/WH: | FALSE | 0 8ED5F8A6 | 15129700816 | 15127097014 | android | text | FALSE | | | | 8ED5F8A69F536FEC534B4A5AD13E602E |
| NY-359344 | 20069 Unviewed | 7/5/2022 19:50 MMS/WH: | FALSE | 0 3A9B7F23 | 15127097014 | 15129700816 | iphone | text | FALSE | | | | 3A9B7F232B52633442F73 |
| NY-359344 | 20072 Unviewed | 7/5/2022 19:51 MMS/WH: | FALSE | 0 9FDADD3( | 15129700816 | 15127097014 | android | url | FALSE | | | | 9FDADD3D5OE3A9C2F28971A53A38F54E |
| NY-359344 | 20071 Unviewed | 7/5/2022 19:51 MMS/WH: | FALSE | 0 EAE53E15! | 15129700816 | 15127097014 | android | text | FALSE | | | | EAE53E15B0CF06A4C48EA94E6FDEAB47 |
| NY-359344 | 20070 Unviewed | 7/5/2022 19:51 MMS/WH: | FALSE | 0 6F6CC714! | 15129700816 | 15127097014 | android | text | FALSE | | | | 6F6CC7147512C8E5F4F069FDC2944EF4 |
| NY-359344 | 20064 Unviewed | 7/5/2022 19:51 MMS/WH: | FALSE | 0 188EDCED | 15129700816 | 15127097014 | android | text | FALSE | | | | 188EDCEDB242645676FE1EA4A77E29C |
| NY-359344 | 20066 Unviewed | 7/5/2022 19:52 MMS/WH: | FALSE | 0 31919059! | 15129700816 | 15127097014 | android | text | FALSE | | | | 31919059B2B541971C8D55962D5F4D68 |
| NY-359344 | 20068 Unviewed | 7/5/2022 19:52 MMS/WH: | FALSE | 0 3A43B2DC | 15127097014 | 15129700816 | iphone | text | FALSE | | | | 3A43B2DDF76AFA587208 |
| NY-359344 | 20065 Unviewed | 7/5/2022 20:20 MMS/WH: | FALSE | 0 1A2AB442 | 15129700816 | 15127097014 | android | text | FALSE | | | | 1A2AB4A2BB0B856828305D0883CDD868 |
| NY-359344 | 20067 Unviewed | 7/5/2022 20:20 MMS/WH: | FALSE | 0 FBDC7724 | 15129700816 | 15127097014 | android | text | FALSE | | | | FBDC77243562428CCA3DEF1A48F0DA93 |
| NY-359344 | 20073 Unviewed | 7/5/2022 20:28 MMS/WH: | FALSE | 0 3AFAF1BD | 15129700816 | 15127097014 | android | text | FALSE | | | | 3AFAF1BD0DBC65D339C1 |
| NY-359344 | 20086 Unviewed | 7/5/2022 21:17 MMS/WH: | FALSE | 0 4BE9128C | 15129700816 | 15127097014 | android | text | FALSE | | | | 4BE9128C790F87D8015FA3CECBB33F9C |
| NY-359344 | 20087 Unviewed | 7/5/2022 21:17 MMS/WH: | FALSE | 0 A7AA60FE | 15129700816 | 15127097014 | android | text | FALSE | | | | A7AA60FE013F3B084FEA7533A79G7E2E |
| NY-359344 | 20102 Unviewed | 7/5/2022 22:09 MMS/WH: | FALSE | 0 CFE58F1A. | 15129700816 | 15127097014 | android | image | FALSE | | | | CFE58F1A25CA7BCF04BE1F9FCC52D4886 |
| NY-359344 | 20103 Unviewed | 7/5/2022 22:10 MMS/WH: | FALSE | 0 5C500250( | 15129700816 | 15127097014 | android | text | FALSE | | | | 5C500250626620F251A4253749E3E00E9C |
| NY-359344 | 20165 Unviewed | 7/6/2022 2:35 MMS/WH: | FALSE | 0 C61C3890( | 15127894306 | 15129700816 | iphone | text | FALSE | | | | C61C3890F678301A8C2D3D9B1B43340F |
| NY-359344 | 20156 Unviewed | 7/6/2022 2:35 MMS/WH: | FALSE | 0 3AA96502 | 15127894306 | 15129700816 | iphone | text | FALSE | | | | 3AA96502CD11DE038788 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 20159 Unviewed | 7/6/2022 2:37 MMS/WH | FALSE | 0 773FEF53: | 15129700816 | 15127894306 | android | text | FALSE | 773FEF5337A4E76FA6D07B3188602482 |
| NY-359344 | 20157 Unviewed | 7/6/2022 2:37 MMS/WH | FALSE | 0 4E97AF17! | 15129700816 | 15127894306 | android | text | FALSE | 4E97AF17990C3531C0D7E2EFCBC1752! |
| NY-359344 | 20158 Unviewed | 7/6/2022 2:37 MMS/WH | FALSE | 0 3AEE54F8: | 15127894306 | 15129700816 | android | text | FALSE | 3AEE54F874BED04D023A |
| NY-359344 | 20160 Unviewed | 7/6/2022 2:38 MMS/WH | FALSE | 0 3A851F6FI | 15127894306 | 15129700816 | iphone | text | FALSE | 3A851F6FE51AC48527A7 |
| NY-359344 | 20161 Unviewed | 7/6/2022 2:38 MMS/WH | FALSE | 0 3AE2CABF | 15127894306 | 15129700816 | iphone | text | FALSE | 3AE2CABF60D8DEF48CDC |
| NY-359344 | 20166 Unviewed | 7/6/2022 2:39 MMS/WH | FALSE | 0 3AD84753 | 15127894306 | 15129700816 | iphone | text | FALSE | 3AD84753C4932920384D |
| NY-359344 | 20162 Unviewed | 7/6/2022 2:40 MMS/WH | FALSE | 0 076B2D60 | 15129700816 | 15127894306 | android | text | FALSE | 076B2D60E8527D114F495F329CFBEE62 |
| NY-359344 | 20164 Unviewed | 7/6/2022 2:41 MMS/WH | FALSE | 0 9436CEC0: | 15129700816 | 15127894306 | android | text | FALSE | 9436CEC026157F149F9B1AE25B0569CE |
| NY-359344 | 20163 Unviewed | 7/6/2022 2:46 MMS/WH | FALSE | 0 3A99A577 | 15127894306 | 15129700816 | iphone | text | FALSE | 3A99A5774862F51C91BD |
| NY-359344 | 20167 Unviewed | 7/6/2022 2:48 MMS/WH | FALSE | 0 3EB0F5F0I | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB0F5F0EAF8CCD370F8 |
| NY-359344 | 20169 Unviewed | 7/6/2022 2:48 MMS/WH | FALSE | 0 3EB0F5F0I | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB0F5F0EAF8CCD370F8 |
| NY-359344 | 20170 Unviewed | 7/6/2022 2:51 MMS/WH | FALSE | 0 3EB0E2ESI | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB0E2E5BB1855EBA78: |
| NY-359344 | 20168 Unviewed | 7/6/2022 2:52 MMS/WH | FALSE | 0 3EB0A4B1 | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB0A4B10148A0C38D6A |
| NY-359344 | 20171 Unviewed | 7/6/2022 2:53 MMS/WH | FALSE | 0 3EB096A0 | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB096A0DB2382AA69B9 |
| NY-359344 | 20195 Unviewed | 7/6/2022 2:54 MMS/WH | FALSE | 0 2430BBA0 | 15129700816 | 8.61805E+12 | android | text | FALSE | 2430BBA079CAF2DF5BD1DDE1A253751E |
| NY-359344 | 20196 Unviewed | 7/6/2022 2:55 MMS/WH | FALSE | 0 3EB0D227 | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB0D227B2887A50D1F4 |
| NY-359344 | 20200 Unviewed | 7/6/2022 2:55 MMS/WH | FALSE | 0 C23450SCI | 15129700816 | 8.61805E+12 | android | text | FALSE | C23450SCCFBC3067D0B3960F65FC7E4A |
| NY-359344 | 20197 Unviewed | 7/6/2022 2:55 MMS/WH | FALSE | 0 3EB0058CI | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB0058C00572ADAEA12 |
| NY-359344 | 20198 Unviewed | 7/6/2022 2:56 MMS/WH | FALSE | 0 2574A573I | 15129700816 | 8.61805E+12 | android | text | FALSE | 2574A57369508EDD528AF8527376E3D1 |
| NY-359344 | 20199 Unviewed | 7/6/2022 3:00 MMS/WH | FALSE | 0 3EB015C8I | 8.61805E+12 | 15129700816 | web | text | FALSE | 3EB015C8C64D10E83E76 |
| NY-359344 | 20277 Unviewed | 7/6/2022 14:39 MMS/WH | FALSE | 0 C05D4A67 | 15129700816 | 18015562418 | android | text | FALSE | C05D4A6758 1F4C845AEADB18A652DDCD |
| NY-359344 | 20276 Unviewed | 7/6/2022 14:43 MMS/WH | FALSE | 0 3AD91602 | 18015562418 | 15129700816 | iphone | text | FALSE | 3AD91602E0A4D0AB995A |
| NY-359344 | 20280 Unviewed | 7/6/2022 14:59 MMS/WH | FALSE | 0 C961DA54 | 15129700816 | 18015562418 | android | text | FALSE | C961DA546DD2C89711F23295B1A11C3C |
| NY-359344 | 20279 Unviewed | 7/6/2022 14:59 MMS/WH | FALSE | 0 F4D8F303I | 15129700816 | 18015562418 | android | text | FALSE | F4D8F3037CB091E807266A70AD2B400! |
| NY-359344 | 20281 Unviewed | 7/6/2022 14:59 MMS/WH | FALSE | 0 73B18882: | 15129700816 | 18015562418 | android | text | FALSE | 73B18882E29FD979E890CF736716E7DC |
| NY-359344 | 20278 Unviewed | 7/6/2022 15:00 MMS/WH | FALSE | 0 3A396707 | 18015562418 | 15129700816 | iphone | text | FALSE | 3A396707CB8E8F018A4A |
| NY-359344 | 20282 Unviewed | 7/6/2022 15:00 MMS/WH | FALSE | 0 144C511EI | 15129700816 | 18015562418 | android | text | FALSE | 144C511E86CB5644D8B61496C651CDDC |
| NY-359344 | 20294 Unviewed | 7/6/2022 15:06 MMS/WH | FALSE | 0 3A59718C | 18015562418 | 15129700816 | iphone | text | FALSE | 3A59718C4DBA9EB582BA |
| NY-359344 | 20296 Unviewed | 7/6/2022 15:06 MMS/WH | FALSE | 0 1D5249C6: | 15129700816 | 14696829577 | android | image | FALSE | 1D5249C65AF2474CF9199A1A2714D83: |
| NY-359344 | 20298 Unviewed | 7/6/2022 15:06 MMS/WH | FALSE | 0 1A1916F0I | 15129700816 | 12817042142 | android | image | FALSE | 1A1916F0810E4A6726EA894033BE3EB: |
| NY-359344 | 20297 Unviewed | 7/6/2022 15:06 MMS/WH | FALSE | 0 A0A6842A | 15129700816 | 12817042142 | android | text | FALSE | A0A6842A6ED0C73F7FC51A91BACA82CC |
| NY-359344 | 20295 Unviewed | 7/6/2022 15:07 MMS/WH | FALSE | 0 5A9C15E2: | 15129700816 | 14696829577 | android | text | FALSE | 5A9C15E298A7B5BCEC701B6628EFDE4A |
| NY-359344 | 20301 Unviewed | 7/6/2022 15:11 MMS/WH | FALSE | 0 3A6C964B | 9.71559E+11 | 15129700816 | iphone | text | FALSE | 3A6C964BAD5FC048D67A |
| NY-359344 | 20299 Unviewed | 7/6/2022 15:11 MMS/WH | FALSE | 0 3ACA6302 | 9.71559E+11 | 15129700816 | iphone | text | FALSE | 3ACA63027A596F91C8CA |
| NY-359344 | 20300 Unviewed | 7/6/2022 15:18 MMS/WH | FALSE | 0 604302A1: | 15129700816 | 9.71559E+11 | android | text | FALSE | 604302A1CF3C76288478 80E0DD57E44( |
| NY-359344 | 20328 Unviewed | 7/6/2022 16:30 MMS/WH | FALSE | 0 3ABAC00F | 18015562418 | 15129700816 | iphone | text | FALSE | 3ABAC00FE0E18FE2EE2E |
| NY-359344 | 20353 Unviewed | 7/6/2022 17:08 MMS/WH | FALSE | 0 075AFA93 | 15129700816 | 18015562418 | android | text | FALSE | 075AFA933FAE73C845624 77FCD5F34DC |
| NY-359344 | 20357 Unviewed | 7/6/2022 17:08 MMS/WH | FALSE | 0 5C21E22E: | 15129700816 | 18015562418 | android | text | FALSE | 5C21E22E3FDBEE7A85DE106EEAD2A0C8 |
| NY-359344 | 20348 Unviewed | 7/6/2022 17:17 MMS/WH | FALSE | 0 35B2209D | 15129700816 | 13374299637 | android | text | FALSE | 35B2209D00BD40F1735D1D2C6EDBB69C |
| NY-359344 | 20347 Unviewed | 7/6/2022 17:17 MMS/WH | FALSE | 0 CF5722F9! | 15129700816 | 13374299637 | android | text | FALSE | CF5722F95E78367682DF22360E4DC7F( |
| NY-359344 | 20346 Unviewed | 7/6/2022 17:18 MMS/WH | FALSE | 0 3A73EDDL | 13374299637 | 15129700816 | iphone | text | FALSE | 3A73EDDDA209FA5DA70D |
| NY-359344 | 20352 Unviewed | 7/6/2022 17:18 MMS/WH | FALSE | 0 3AD87337 | 13374299637 | 15129700816 | iphone | text | FALSE | 3AD87337AF899FF81112 |
| NY-359344 | 20349 Unviewed | 7/6/2022 17:18 MMS/WH | FALSE | 0 4909DEF6I | 15129700816 | 13374299637 | android | text | FALSE | 4909DEF6EFA80626 4EF64C380E17EDC |
| NY-359344 | 20351 Unviewed | 7/6/2022 17:18 MMS/WH | FALSE | 0 56A8A96F: | 15129700816 | 13374299637 | android | text | FALSE | 56A8A96F84AD54D3383D9B1AA9EBB11A |
| NY-359344 | 20350 Unviewed | 7/6/2022 17:19 MMS/WH | FALSE | 0 3A006118: | 13374299637 | 15129700816 | iphone | text | FALSE | 3A0061189804D4E5EC75 |
| NY-359344 | 20354 Unviewed | 7/6/2022 17:22 MMS/WH | FALSE | 0 3A0486AC | 18015562418 | 15129700816 | iphone | text | FALSE | 3A0486AC06EDEF96F024 |
| NY-359344 | 20356 Unviewed | 7/6/2022 17:22 MMS/WH | FALSE | 0 3A4A8E9D | 18015562418 | 15129700816 | iphone | text | FALSE | 3A4A8E9D01456C76F3CB |
| NY-359344 | 20355 Unviewed | 7/6/2022 17:22 MMS/WH | FALSE | 0 3AA1BDE7 | 18015562418 | 15129700816 | iphone | text | FALSE | 3AA1BDE70BA05D4DA282 |
| NY-359344 | 20381 Unviewed | 7/6/2022 18:21 MMS/WH | FALSE | 0 5DD762DC | 18326284687 | 15129700816 | android | text | FALSE | 5DD762DCF5BB46941A3DA0F9B0AF425B |
| NY-359344 | 20386 Unviewed | 7/6/2022 18:21 MMS/WH | FALSE | 0 87CC1375- | 18326284687 | 15129700816 | android | text | FALSE | 87CC137548A584B5DCD25C622A5A80D2 |
| NY-359344 | 20382 Unviewed | 7/6/2022 18:21 MMS/WH | FALSE | 0 BE2EB7DE | 18326284687 | 15129700816 | android | text | FALSE | BE2EB7DEA2EC78BE66EE23E456980DC |
| NY-359344 | 20384 Unviewed | 7/6/2022 18:21 MMS/WH | FALSE | 0 DCC48A00 | 18326284687 | 15129700816 | android | text | FALSE | DCC48A0097B86368F5F090E605ED9241 |
| NY-359344 | 20383 Unviewed | 7/6/2022 18:29 MMS/WH | FALSE | 0 F711E801I | 15129700816 | 18326284687 | android | text | FALSE | F711E801F21BC61C213BF6388B3CB7EDC |
| NY-359344 | 20385 Unviewed | 7/6/2022 18:36 MMS/WH | FALSE | 0 635E6156: | 15129700816 | 18326284687 | android | text | FALSE | 635E61563A19B119754D13BC0A380F6D |
| NY-359344 | 20387 Unviewed | 7/6/2022 19:03 MMS/WH | FALSE | 0 3A32C9FF: | 15129700816 | 18326284687 | android | text | FALSE | 3A32C9FF1F3853944117 28A5821 1E574 |
| NY-359344 | 20411 Unviewed | 7/6/2022 19:14 MMS/WH | FALSE | 0 F9120C9D | 18326284687 | 15129700816 | android | text | FALSE | F9120C9D1AD331096D431995FC354E91 |
| NY-359344 | 20412 Unviewed | 7/6/2022 19:15 MMS/WH | FALSE | 0 82A566A1 | 18326284687 | 15129700816 | android | text | FALSE | 82A566A14FB216BA520CD38407 7C1EAF |
| NY-359344 | 20506 Unviewed | 7/7/2022 12:46 MMS/WH | FALSE | 0 DA409AD4 | 15129700816 | 9.19861E+11 | android | text | FALSE | DA409AD4970F1CE89CE8FAAD3A54871A |
| NY-359344 | 20507 Unviewed | 7/7/2022 12:54 MMS/WH | FALSE | 0 A878607C | 9.19861E+11 | 15129700816 | android | text | FALSE | A878607C6246A4744188 2126A5DC146E |
| NY-359344 | 20535 Unviewed | 7/7/2022 15:18 MMS/WH | FALSE | 0 3A94CA38 | 14709204727 | 15129700816 | iphone | text | FALSE | 3A94CA38539FEC0544F98 |
| NY-359344 | 20549 Unviewed | 7/7/2022 15:37 MMS/WH | FALSE | 0 61D5971A | 15129700816 | 14709204727 | android | text | FALSE | 61D5971A3D13E4D3CE04883AE3263DA1 |
| NY-359344 | 20548 Unviewed | 7/7/2022 16:01 MMS/WH | FALSE | 0 3AFA47EA | 14709204727 | 15129700816 | iphone | text | FALSE | 3AFA47EA77BFD43E4B68 |

| Case/Facili | Product ID Label | Tags | Start Date UTC | Type | Notes | Document Transaction | From | From Frien | To | To Friendly | Device | Message T | Message T | Has Attach | Group Nam | Content Ty | Delivery R | Message C | Message IC Version | Priority | Read Reply |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 35 Unviewed | | 5/18/2022 18:19 | MMS/WH/ | FALSE | 0 2BA99239 | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 2BA92397D60A484411B24A47DDDFFC1 |
| NY-359344 | 36 Unviewed | | 5/18/2022 18:19 | MMS/WH/ | FALSE | 0 3324AADF | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 3324AADF52F60380909D0A6C9CCCA4A82 |
| NY-359344 | 94 Unviewed | | 5/18/2022 21:44 | MMS/WH/ | FALSE | 0 BC811BAF | 15129700816 | | 13235472772, 1512576770 | | android | text | | FALSE | | 13235472772-1595772192 | | | BC811BAF5FE6D2D7C471219794E811 |
| NY-359344 | 98 Unviewed | | 5/18/2022 21:48 | MMS/WH/ | FALSE | 0 156176F1E | 15129700816 | | 12019368602, 1210324028 | | android | url | | FALSE | | 19729713300-1507826598 | | | 156176F16FFC686705238D6E2EC773C0 |
| NY-359344 | 96 Unviewed | | 5/18/2022 21:49 | MMS/WH/ | FALSE | 0 16199F055 | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 16199F0554BE5B4BF2E1C66D1E87A146 |
| NY-359344 | 97 Unviewed | | 5/18/2022 21:49 | MMS/WH/ | FALSE | 0 6E088EFD1 | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 6E088EFD38B692C6FCA84FD211072AAA |
| NY-359344 | 99 Reviewed | | 5/18/2022 21:53 | MMS/WH/ | FALSE | 0 EDAAED27 | 15129700816 | | 12019368602, 1210324028 | | android | image | | FALSE | | 19729713300-1507826598 | | | EDAAED27F5D53CA6D15448AAF098ACA9 |
| NY-359344 | 95 Reviewed | | 5/18/2022 22:04 | MMS/WH/ | FALSE | 0 AE03593F | 15129700816 | | 13235472772, 1512576770 | | android | text | | FALSE | | 13235472772-1595772192 | | | 0AE03593F86F3563FE56B1A1DA002FE6 |
| NY-359344 | 161 Reviewed | | 5/19/2022 2:10 | MMS/WH/ | FALSE | 0 3EB05003A | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB05003AE37DD83CE95 |
| NY-359344 | 162 Unviewed | | 5/19/2022 2:11 | MMS/WH/ | FALSE | 0 3EB03DDB | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB03DDBBC7245BCCF6C |
| NY-359344 | 165 Unviewed | | 5/19/2022 2:12 | MMS/WH/ | FALSE | 0 3EB05AFD4 | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB05AFD648FC5710D2A |
| NY-359344 | 163 Reviewed | | 5/19/2022 2:12 | MMS/WH/ | FALSE | 0 3A8867CF5 | 15127171238 | | 919810027530 | | iphone | text | | FALSE | | | | | 3A8867CF92D44E1141E9 |
| NY-359344 | 174 Reviewed | | 5/19/2022 2:12 | MMS/WH/ | FALSE | 0 3AA164A8 | 15127171238 | | 919810027530 | | iphone | text | | FALSE | | | | | 3AA164A8919A199F400D |
| NY-359344 | 164 Reviewed | | 5/19/2022 2:12 | MMS/WH/ | FALSE | 0 3EB0F30E3 | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB0F30E8BD7ED6F9679 |
| NY-359344 | 172 Reviewed | | 5/19/2022 2:12 | MMS/WH/ | FALSE | 0 3AEFE163E | 15127171238 | | 919810027530 | | iphone | text | | FALSE | | | | | 3AEFE163BD32E214E984 |
| NY-359344 | 169 Unviewed | | 5/19/2022 2:13 | MMS/WH/ | FALSE | 0 3EB0000A3 | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB0000A7D4FB6BF4FBF |
| NY-359344 | 166 Unviewed | | 5/19/2022 2:13 | MMS/WH/ | FALSE | 0 3EB0747A2 | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB0747A1BE3EF6C26E7 |
| NY-359344 | 170 Reviewed | | 5/19/2022 2:13 | MMS/WH/ | FALSE | 0 3A290BD3 | 15127171238 | | 919810027530 | | iphone | text | | FALSE | | | | | 3A290BD3A918F6C77491 |
| NY-359344 | 167 Unviewed | | 5/19/2022 2:14 | MMS/WH/ | FALSE | 0 3EB0875EE | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB0875E6BDA506A8E51 |
| NY-359344 | 173 Reviewed | | 5/19/2022 2:14 | MMS/WH/ | FALSE | 0 3AB1C93A | 15127171238 | | 919810027530 | | iphone | text | | FALSE | | | | | 3AB1C93A112D8BC7144A |
| NY-359344 | 171 Reviewed | | 5/19/2022 2:14 | MMS/WH/ | FALSE | 0 3A08F1DD | 15127171238 | | 919810027530 | | iphone | text | | FALSE | | | | | 3A08F1DDFAD81CDC39B4 |
| NY-359344 | 168 Unviewed | | 5/19/2022 2:14 | MMS/WH/ | FALSE | 0 3EB05965C | 919810027530 | | 15127171238 | | web | text | | FALSE | | | | | 3EB05965CF58C68A0623 |
| NY-359344 | 274 Unviewed | | 5/19/2022 17:02 | MMS/WH/ | FALSE | 0 1263DDB1 | 15129700816 | | 13235472772, 1512576770 | | android | text | | FALSE | | 13235472772-1595772192 | | | 1263DDB1BE5F7AAC4FCB3C6E91F0394B |
| NY-359344 | 272 Unviewed | | 5/19/2022 17:07 | MMS/WH/ | FALSE | 0 349C1DBB | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 349C1DBB37420A40C2FE2F2CA8728B |
| NY-359344 | 273 Reviewed | | 5/19/2022 17:07 | MMS/WH/ | FALSE | 0 771339061 | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 771339061224492C76802257715BCC6F |
| NY-359344 | 307 Unviewed | | 5/19/2022 20:21 | MMS/WH/ | FALSE | 0 3EB06116F | 15129700816 | | 12019368602, 1210324028 | | web | text | | FALSE | | 19729713300-1507826598 | | | 3EB06116F5E83E8EC318 |
| NY-359344 | 306 Unviewed | | 5/19/2022 20:21 | MMS/WH/ | FALSE | 0 3EB024D3I | 15129700816 | | 12019368602, 1210324028 | | web | text | | FALSE | | 19729713300-1507826598 | | | 3EB024D3B61FE77B43CC |
| NY-359344 | 365 Unviewed | | 5/20/2022 2:51 | MMS/WH/ | FALSE | 0 3A57D586- | 15127171238 | | 12067476665, 1213300171 | | iphone | text | | FALSE | | 13235787516-1485882429 | | | 3A57D58644526D8A2F4A |
| NY-359344 | 468 Unviewed | | 5/20/2022 16:25 | MMS/WH/ | FALSE | 0 8E4BFE6B4 | 919999038885 | | 15127171238 | | iphone | text | | FALSE | | | | | 8E4BFE6B4510CD547A9C619263A1CD39 |
| NY-359344 | 469 Unviewed | | 5/20/2022 16:56 | MMS/WH/ | FALSE | 0 3ADDDA0( | 12133001710 | | 15127171238 | | iphone | text | | FALSE | | | | | 3ADDDA061D97C4795351 |
| NY-359344 | 481 Unviewed | | 5/20/2022 18:20 | MMS/WH/ | FALSE | 0 9E3B79E8- | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 9E3B79E8498A80145C9AC608C3840449 |
| NY-359344 | 496 Unviewed | | 5/20/2022 18:36 | MMS/WH/ | FALSE | 0 3AF83BEF( | 15127171238 | | 12133001710 | | iphone | text | | FALSE | | | | | 3AF83BEFD5348CE78762 |
| NY-359344 | 497 Unviewed | | 5/20/2022 19:00 | MMS/WH/ | FALSE | 0 3AE0ADF6. | 12133001710 | | 15127171238 | | iphone | text | | FALSE | | | | | 3AE0ADF6A637141B8C0E |
| NY-359344 | 703 Unviewed | | 5/21/2022 22:01 | MMS/WH/ | FALSE | 0 3A882CBE5 | 15127171238 | | 15126951716 | | iphone | text | | FALSE | | | | | 3A882CBE54D45D77D0EA |
| NY-359344 | 860 Reviewed | | 5/23/2022 0:13 | MMS/WH/ | FALSE | 0 8074129E8 | 919810027530 | | 15127171238 | | android | text | | FALSE | | | | | 8074129E8E5B6A16F7A6D5DE0C003661 |
| NY-359344 | 859 Unviewed | | 5/23/2022 0:13 | MMS/WH/ | FALSE | 0 35F911634 | 919810027530 | | 15127171238 | | android | image | | FALSE | | | | | 35F911634055DD73838955911C1975BB |
| NY-359344 | 861 Unviewed | | 5/23/2022 0:15 | MMS/WH/ | FALSE | 0 F4430CEBE | 919810027530 | | 15127171238 | | android | text | | FALSE | | | | | F4430CEBE9016FF9AD32260376388A4A |
| NY-359344 | 907 Unviewed | | 5/23/2022 13:10 | MMS/WH/ | FALSE | 0 A5EF9C97E | 15129700816 | | 12019368602, 1210324028 | | android | url | | FALSE | | 19729713300-1507826598 | | | A5EF9C97ECC8C80B52A8D6F876937C77 |
| NY-359344 | 908 Unviewed | | 5/23/2022 13:10 | MMS/WH/ | FALSE | 0 A5EF9C97E | 15129700816 | | 12019368602, 1210324028 | | android | url | | FALSE | | 19729713300-1507826598 | | | A5EF9C97ECC8C80B52A8D6F876937C77 |
| NY-359344 | 1082 Unviewed | | 5/24/2022 18:07 | MMS/WH/ | FALSE | 0 93D36377! | 15129700816 | | 12019368602, 1210324028 | | android | image | | FALSE | | 19729713300-1507826598 | | | 93D363779F154E0A605C259729DD2B04 |
| NY-359344 | 1089 Unviewed | | 5/24/2022 21:36 | MMS/WH/ | FALSE | 0 3EB0AA00( | 15129700816 | | 12019368602, 1210324028 | | web | text | | FALSE | | 19729713300-1507826598 | | | 3EB0AA00D9D5171C5B0F |
| NY-359344 | 1090 Unviewed | | 5/24/2022 21:37 | MMS/WH/ | FALSE | 0 3EB0359DI | 15129700816 | | 12019368602, 1210324028 | | web | text | | FALSE | | 19729713300-1507826598 | | | 3EB0359DED9207B53F5E |
| NY-359344 | 1192 Unviewed | | 5/26/2022 3:32 | MMS/WH/ | FALSE | 0 A1DEAD95 | 919999038885 | | 15127171238 | | android | text | | FALSE | | | | | A1DEAD9574F899F8EB90E55851ED5609 |
| NY-359344 | 1241 Unviewed | | 5/26/2022 15:14 | MMS/WH/ | FALSE | 0 65E4F8E8C | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 65E4F8E8CCE3F0E34FB9B60B70D3F532 |
| NY-359344 | 1240 Unviewed | | 5/26/2022 15:14 | MMS/WH/ | FALSE | 0 4DBCE725! | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | 4DBCE7255B96FC392628EEE5661DD8D1 |
| NY-359344 | 1284 Unviewed | | 5/26/2022 19:16 | MMS/WH/ | FALSE | 0 DDE7EAAE | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | DDE7EAAE9D96F266060A0189CAA6DCEA |
| NY-359344 | 1285 Unviewed | | 5/26/2022 19:16 | MMS/WH/ | FALSE | 0 B764B9E1( | 15129700816 | | 12019368602, 1210324028 | | android | text | | FALSE | | 19729713300-1507826598 | | | B764B9E1D522D78BF84A07DAD98F3C94 |
| NY-359344 | 1375 Unviewed | | 5/27/2022 15:55 | MMS/WH/ | FALSE | 0 897500F3! | 15129700816 | | 18322082213, 18326184444 | | android | text | | FALSE | | | | | 897500F334495F91B76F4272075961A9 |
| NY-359344 | 1374 Unviewed | | 5/27/2022 15:56 | MMS/WH/ | FALSE | 0 6FCFF766E | 15129700816 | | 18322082213, 6012785003 | | android | text | | FALSE | | | | | 6FCFF766E3474845E058298B58F705C4 |
| NY-359344 | 1372 Unviewed | | 5/27/2022 15:57 | MMS/WH/ | FALSE | 0 4BA5D6F3 | 15129700816 | | 919810001680, 919819368 | | android | text | | FALSE | | | | | 4BA5D6F3793D120A8306F1FDD54662BD |
| NY-359344 | 1373 Unviewed | | 5/27/2022 15:57 | MMS/WH/ | FALSE | 0 70FD83B4! | 15129700816 | | 919821847807, 919821138 | | android | text | | FALSE | | | | | 70FD83B4589SE75BDF6AE24CE72FF051 |
| NY-359344 | 1371 Unviewed | | 5/27/2022 15:57 | MMS/WH/ | FALSE | 0 A5457924: | 15129700816 | | 13235472772, 1512576770 | | android | text | | FALSE | | | | | A545792417A9BE61DF4BD344152DB349 |
| NY-359344 | 1373 Unviewed | | 5/27/2022 15:57 | MMS/WH/ | FALSE | 0 0C501882( | 15129700816 | | 919987200003, 919920625 | | android | text | | FALSE | | | | | 0C501882D12974609FCEC7FD92808E1C |
| NY-359344 | 1393 Unviewed | | 5/27/2022 15:57 | MMS/WH/ | FALSE | 0 29A4F890( | 15129700816 | | 15126951716, 1512717124 | | android | text | | FALSE | | | | | 29A4F890EF387C242AE697A34AD9E55E |
| NY-359344 | 1395 Unviewed | | 5/27/2022 15:57 | MMS/WH/ | FALSE | 0 78D942FA: | 15129700816 | | 18327780630, 18326184440 | | android | text | | FALSE | | | | | 78D942FA8A173597028385301A75119AB |
| NY-359344 | 1378 Unviewed | | 5/27/2022 15:58 | MMS/WH/ | FALSE | 0 58E441E5E | 15129700816 | | 919821847807, 919821138 | | android | text | | FALSE | | | | | 58E441E560CDD279E4BCA41D61C01E32 |
| NY-359344 | 1376 Unviewed | | 5/27/2022 15:58 | MMS/WH/ | FALSE | 0 FAA4A004- | 15129700816 | | 19729713300, 6012785003 | | android | text | | FALSE | | | | | FAA4A0046DF8DB689767D31C89D3A577 |
| NY-359344 | 1394 Unviewed | | 5/27/2022 15:58 | MMS/WH/ | FALSE | 0 46ABBA7B | 15129700816 | | 15129719448, 16466594455 | | android | text | | FALSE | | | | | 46ABBA7BB3726B5CC845787DFC310494 |
| NY-359344 | 1385 Unviewed | | 5/27/2022 16:00 | MMS/WH/ | FALSE | 0 F08C8D40( | 15129700816 | | 13235472772, 1512576770 | | android | text | | FALSE | | | | | F08C8D406E43AFA22440907E3EA52E31 |
| NY-359344 | 1377 Unviewed | | 5/27/2022 16:00 | MMS/WH/ | FALSE | 0 E5304214F | 15129700816 | | 919819733605, 919820856 | | android | text | | FALSE | | | | | E5304214F3AB560685BA13A9338S5DDBE |
| NY-359344 | 1389 Unviewed | | 5/27/2022 16:00 | MMS/WH/ | FALSE | 0 B8F53693( | 15129700816 | | 19729713300, 6012785003 | | android | text | | FALSE | | | | | B8F53693C0564A7A49140C3A5275A2562 |
| NY-359344 | 1388 Unviewed | | 5/27/2022 16:01 | MMS/WH/ | FALSE | 0 17C2B3B85 | 15129700816 | | 18322082213, 16466594455 | | android | text | | FALSE | | | | | 17C2B3B856E30EA6C88EB9EC2363002C |
| NY-359344 | 1390 Unviewed | | 5/27/2022 16:01 | MMS/WH/ | FALSE | 0 AFD3691D | 15129700816 | | 919819368887, 919810001 | | android | text | | FALSE | | | | | AFD3691D372F5CECA3B4D2788E88248F |
| NY-359344 | 1384 Unviewed | | 5/27/2022 16:02 | MMS/WH/ | FALSE | 0 520791BE7 | 15129700816 | | 919820956132, 919821138 | | android | text | | FALSE | | | | | 520791BE7377F45DA06E0F4169C170A7 |
| NY-359344 | 1386 Unviewed | | 5/27/2022 16:03 | MMS/WH/ | FALSE | 0 610F7F456 | 15129700816 | | 18327780630, 919810001000 | | android | text | | FALSE | | | | | 610F7F4560F33D155A2DED086817B3E3 |
| NY-359344 | 1379 Unviewed | | 5/27/2022 16:04 | MMS/WH/ | FALSE | 0 19ACE312! | 15129700816 | | 13235472772, 1512576770 | | android | reaction | | FALSE | | | | | 19ACE31254634892D835629C24A9D729 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1382 | Unviewed | 5/27/2022 16:04 | MMS/WH/ | FALSE | 0 | 5647ABE7( | 15129700816 | 18327780630, 1832618444 | android | text | FALSE | 5647ABE788DFE4A06C40D81FD2CECF3E |
| NY-359344 | 1380 | Unviewed | 5/27/2022 16:05 | MMS/WH/ | FALSE | 0 | 48E19AF6! | 15129700816 | 15125903727, 1512695171 | android | text | FALSE | 48E19AF65393277C0AE4957F001979C0 |
| NY-359344 | 1381 | Unviewed | 5/27/2022 16:05 | MMS/WH/ | FALSE | 0 | 3964EBD5! | 15129700816 | 15129700816, 1512850568 | android | text | FALSE | 3964EBD55CA15F6099477213C4E37E77 |
| NY-359344 | 1386 | Unviewed | 5/27/2022 16:05 | MMS/WH/ | FALSE | 0 | 1AFED272I | 15129700816 | 13235472772, 1512576770 | android | text | FALSE | 1AFED2720718605E9E30CD85B365E68EA |
| NY-359344 | 1391 | Unviewed | 5/27/2022 16:08 | MMS/WH/ | FALSE | 0 | C58BAB28: | 15129700816 | 919920625464, 919987200 | android | reaction | FALSE | C58BAB283260C3806B59B295CF561622 |
| NY-359344 | 1398 | Unviewed | 5/27/2022 16:11 | MMS/WH/ | FALSE | 0 | 74D0CB54: | 15129700816 | 919987200003, 919920625 | android | text | FALSE | 74D0CB54AD58F14A8283F6748F6C1B0A |
| NY-359344 | 1387 | Unviewed | 5/27/2022 16:11 | MMS/WH/ | FALSE | 0 | 8086B95E( | 15129700816 | 15128505686, 1512970081 | android | text | FALSE | 8086B95E66CC2F7D92FBA0C8932842CA |
| NY-359344 | 1399 | Unviewed | 5/27/2022 16:12 | MMS/WH/ | FALSE | 0 | 782EBE70: | 15129700816 | 13235472772, 1512576770 | android | text | FALSE | 782EBE701096608F9F3F5857A5C118F0 |
| NY-359344 | 1397 | Unviewed | 5/27/2022 16:12 | MMS/WH/ | FALSE | 0 | 0865288428 | 15129700816 | 919820956132, 919820856 | android | text | FALSE | 08652884C21DB0D176E080FFE9B3023A |
| NY-359344 | 1392 | Unviewed | 5/27/2022 16:13 | MMS/WH/ | FALSE | 0 | 6160E75C( | 15129700816 | 13235472772, 1512576770 | android | text | FALSE | 6160E75C831480276CCFF3BCB41A8227 |
| NY-359344 | 1396 | Unviewed | 5/27/2022 16:14 | MMS/WH/ | FALSE | 0 | 3EB0FABCl | 15129700816 | 919810001680, 919819368 | web | text | FALSE | 3EB0FABCBA5800264252 |
| NY-359344 | 1448 | Unviewed | 5/29/2022 18:32 | MMS/WH/ | FALSE | 0 | 4EE977A1: | 9.19999E+11 | 15127171238 | android | text | FALSE | 4EE977A13E1E2914BFF30E18D8D077A4 |
| NY-359344 | 1447 | Unviewed | 5/29/2022 18:32 | MMS/WH/ | FALSE | 0 | D141898F( | 9.19999E+11 | 15127171238 | android | text | FALSE | D141898F68274E707CE59E6CEBFFC071 |
| NY-359344 | 1449 | Unviewed | 5/29/2022 18:32 | MMS/WH/ | FALSE | 0 | D63B90A9 | 9.19999E+11 | 15127171238 | android | text | FALSE | D63B90A905D685D08E3817ACD041E1CA |
| NY-359344 | 1500 | Unviewed | 5/31/2022 17:01 | MMS/WH/ | FALSE | 0 | 0222AEAD | 15129700816 | 919819368848, 919919368 | android | text | FALSE | 0222AEAD266B545C8B0496E708193356 |
| NY-359344 | 1501 | Unviewed | 5/31/2022 17:01 | MMS/WH/ | FALSE | 0 | E2685E43F | 15129700816 | 919820956132, 1512970008 | android | text | FALSE | E2685E43F04F48C418D99E05FB2262D1 |
| NY-359344 | 1533 | Unviewed | 6/1/2022 13:01 | MMS/WH/ | FALSE | 0 | 269BB0649 | 15129700816 | 15129700816, 1512971944 | android | reaction | FALSE | 269BB0649DEF47F4BDA4069F5C1086B |
| NY-359344 | 1535 | Unviewed | 6/1/2022 13:02 | MMS/WH/ | FALSE | 0 | AA843D82 | 15129700816 | 15129984985, 1512971944 | android | text | FALSE | AA843D82CA7C73FAF7E5C402EEFB44AF |
| NY-359344 | 1538 | Unviewed | 6/1/2022 13:02 | MMS/WH/ | FALSE | 0 | 2CF99DA5- | 15129700816 | 919820856314, 919820956 | android | text | FALSE | 2CF99DA543A4A5960BB205E7F8370DBD |
| NY-359344 | 1534 | Unviewed | 6/1/2022 13:02 | MMS/WH/ | FALSE | 0 | 4F24AA60: | 15129700816 | 13235472772, 1347517645 | android | reaction | FALSE | 4F24AA6020FC896D41ED51C5DC21526D |
| NY-359344 | 1536 | Unviewed | 6/1/2022 13:03 | MMS/WH/ | FALSE | 0 | 319E6376/ | 15129700816 | 15127171238, 1512709701 | android | text | FALSE | 319E6376AC14895908BA59AFA5DD81E6 |
| NY-359344 | 1537 | Unviewed | 6/1/2022 13:05 | MMS/WH/ | FALSE | 0 | FABD2627I | 15129700816 | 15125903727, 1641919458 | android | text | FALSE | FABD2627DBA09926B5BDF93756A78E30 |
| NY-359344 | 1513 | Unviewed | 6/1/2022 14:04 | MMS/WH/ | FALSE | 0 | 3AC69A3E: | 12133001710 | 15127171238 | iphone | text | FALSE | 3AC69A3E2B533E0C09D5 |
| NY-359344 | 1519 | Unviewed | 6/1/2022 18:24 | MMS/WH/ | FALSE | 0 | 83520CBAI | 9.19999E+11 | 15127171238 | android | text | FALSE | 83520CBADDE3156F157E4281DD6087D1 |
| NY-359344 | 1522 | Unviewed | 6/1/2022 19:43 | MMS/WH/ | FALSE | 0 | 00CC4E0F( | 15129700816 | 19729713300, 5218110779 | android | url | FALSE | 00CC4E0FC913488264C14E4DDFD7300D |
| NY-359344 | 1574 | Unviewed | 6/3/2022 9:13 | MMS/WH/ | FALSE | 0 | FC85ECFD: | 15129700816 | 17863687774, 1814384989 | android | reaction | FALSE | FC85ECFD25A117D08EB0A0A3A0F92533 |
| NY-359344 | 1600 | Unviewed | 6/5/2022 6:39 | MMS/WH/ | FALSE | 0 | FB1EF94A5 | 15129700816 | 18646507373, 1972951748 | android | reaction | FALSE | FB1EF94A5F280F8FAFD6EF21E8E888928 |
| NY-359344 | 1667 | Unviewed | 6/6/2022 15:30 | MMS/WH/ | FALSE | 0 | CCF825EB: | 9.19818E+11 | 15127171238 | android | url | FALSE | CCF825EB5DFB5900259BD64A232D8A5A |
| NY-359344 | 1646 | Unviewed | 6/6/2022 17:14 | MMS/WH/ | FALSE | 0 | F4C92DA6: | 15129700816 | 18178235150, 1832208221 | android | text | FALSE | F4C92DA634B916C2EC48E07D5D040AAF |
| NY-359344 | 1636 | Unviewed | 6/6/2022 17:56 | MMS/WH/ | FALSE | 0 | 0F8FD6C4I | 15129700816 | 15127171238, 1512709701 | android | text | FALSE | 0F8FD6C4E4662F6777B897D8D014013A |
| NY-359344 | 1643 | Unviewed | 6/7/2022 0:11 | MMS/WH/ | FALSE | 0 | 3EB0AD11 | 12626867079 | 15127171238 | web | text | FALSE | 3EB0AD11B91992589A4A |
| NY-359344 | 1642 | Unviewed | 6/7/2022 0:13 | MMS/WH/ | FALSE | 0 | 3EB01088! | 16504896614 | 15127171238 | web | text | FALSE | 3EB010886060E4F3B7E72 |
| NY-359344 | 1644 | Unviewed | 6/7/2022 0:16 | MMS/WH/ | FALSE | 0 | 3EB0D02E! | 16317696083 | 15127171238 | web | text | FALSE | 3EB0D0E291C0D486B001 |
| NY-359344 | 1645 | Unviewed | 6/7/2022 0:29 | MMS/WH/ | FALSE | 0 | 3EB034F1F | 13478554871 | 15127171238 | web | text | FALSE | 3EB034F1FF971420001D |
| NY-359344 | 1669 | Unviewed | 6/7/2022 14:05 | MMS/WH/ | FALSE | 0 | 4C657EC7( | 18297764809 | 15127171238 | android | text | FALSE | 4C657EC701B8019DB372106DEE37D06D |
| NY-359344 | 1717 | Unviewed | 6/9/2022 14:24 | MMS/WH/ | FALSE | 0 | 80138E09: | 15129700816 | 15129984985, 1514575647 | android | text | FALSE | 80138E093445216438SB4027609598F7 |
| NY-359344 | 1718 | Unviewed | 6/9/2022 14:25 | MMS/WH/ | FALSE | 0 | E1D000AC | 15129700816 | 13475176455, 1323547277 | android | text | FALSE | E1D000AC8643A0D2F1306391B5052D0D |
| NY-359344 | 1736 | Unviewed | 6/10/2022 8:20 | MMS/WH/ | FALSE | 0 | 8B171B0B: | 15129700816 | 919920625464, 919987200 | android | text | FALSE | 8B171B0B928SBAF5A3250A91D8E576DD |
| NY-359344 | 1737 | Unviewed | 6/10/2022 8:46 | MMS/WH/ | FALSE | 0 | A1A46B9A | 15129700816 | 919920625464, 919821847 | android | reaction | FALSE | A1A46B9A03C7E7DF768BFBB8D4C64010 |
| NY-359344 | 1746 | Unviewed | 6/10/2022 17:36 | MMS/WH/ | FALSE | 0 | 9AAAD892 | 15129700816 | 15145756478, 1631398050 | android | text | FALSE | 9AAAD8920E099BD757A6595D268F572D |
| NY-359344 | 1796 | Unviewed | 6/12/2022 19:11 | MMS/WH/ | FALSE | 0 | 3EB05350( | 9.19711E+11 | 15127171238 | web | text | FALSE | 3EB0535DC0A5253B0204 |
| NY-359344 | 1795 | Unviewed | 6/12/2022 19:11 | MMS/WH/ | FALSE | 0 | 3EB0F287F | 9.19711E+11 | 15127171238 | web | text | FALSE | 3EB0F287F673B929CAA4 |
| NY-359344 | 1794 | Unviewed | 6/12/2022 19:11 | MMS/WH/ | FALSE | 0 | 3EB08D69I | 9.19711E+11 | 15127171238 | web | text | FALSE | 3EB08D69ED83DA2F42FD |
| NY-359344 | 1797 | Unviewed | 6/12/2022 19:12 | MMS/WH/ | FALSE | 0 | 3EB0A211I | 9.19711E+11 | 15127171238 | web | text | FALSE | 3EB0A211BB5561C71A1E |
| NY-359344 | 1801 | Unviewed | 6/12/2022 22:42 | MMS/WH/ | FALSE | 0 | 2D9213EBI | 16502766954 | 15127171238 | android | text | FALSE | 2D9213EBBC1876EF710B96E31045CCC1 |
| NY-359344 | 1814 | Unviewed | 6/13/2022 12:35 | MMS/WH/ | FALSE | 0 | 25492C57I | 15129700816 | 13235472772, 1832618444 | android | text | FALSE | 25492C57FFE34C8A9C365530454B42D3 |
| NY-359344 | 1816 | Unviewed | 6/13/2022 14:33 | MMS/WH/ | FALSE | 0 | 2AB94EFB! | 15129700816 | 18326184447, 1201936860 | android | reaction | FALSE | 2AB94EFB5A6AC563702E1F4BD9C9C76F |
| NY-359344 | 1817 | Unviewed | 6/13/2022 14:46 | MMS/WH/ | FALSE | 0 | 02329F227 | 15129700816 | 18325386574, 1832618444 | android | gif | FALSE | 02329F2273C96EB50DD31153BEFBD30A |
| NY-359344 | 1829 | Unviewed | 6/14/2022 2:52 | MMS/WH/ | FALSE | 0 | 2F7C0177E | 15129700816 | 919821847807, 919820856 | android | gif | FALSE | 2F7C0177E26D357F4538C0DD678D4D376 |
| NY-359344 | 1830 | Unviewed | 6/14/2022 3:29 | MMS/WH/ | FALSE | 0 | 231FBB0C5 | 15129700816 | 16466594550, 9198209561 | android | url | FALSE | 231FBB0C9C41EA88D49654D37FCDD175 |
| NY-359344 | 1832 | Unviewed | 6/14/2022 5:09 | MMS/WH/ | FALSE | 0 | 93FC06A6( | 15129700816 | 919618517755, 919810001 | android | image | FALSE | 93FC06A660F89F09BFDFA8A8CBF3ECFC |
| NY-359344 | 1843 | Unviewed | 6/14/2022 14:47 | MMS/WH/ | FALSE | 0 | 9C35F0325 | 16149060911 | 15127171238 | android | text | FALSE | 9C35F0325847650E95A0E48C149DBF5A |
| NY-359344 | 1842 | Unviewed | 6/14/2022 14:47 | MMS/WH/ | FALSE | 0 | FE726A597 | 16149060911 | 15127171238 | android | text | FALSE | FE726A5973CBE2899963F0F9ECCE66CF |
| NY-359344 | 1913 | Unviewed | 6/17/2022 12:29 | MMS/WH/ | FALSE | 0 | 3EB084CE/ | 15129700816 | 12019368602, 1210324028 | web | text | FALSE | 3EB084CEA4F3AC5AF3D9 |
| NY-359344 | 1916 | Unviewed | 6/17/2022 12:29 | MMS/WH/ | FALSE | 0 | 3EB0F8F32 | 15129700816 | 14082214842, 9198193688 | web | text | FALSE | 3EB0F8F321844301EF70 |
| NY-359344 | 1914 | Unviewed | 6/17/2022 12:33 | MMS/WH/ | FALSE | 0 | 3EB0926A: | 15129700816 | 18143849899, 1817823515 | web | text | FALSE | 3EB0926A3193524F334D |
| NY-359344 | 1917 | Unviewed | 6/17/2022 12:33 | MMS/WH/ | FALSE | 0 | 3EB0FBB0( | 15129700816 | 15129984985, 1512971944 | web | text | FALSE | 3EB0FBB0E4761D3C69BD |
| NY-359344 | 1935 | Unviewed | 6/17/2022 12:33 | MMS/WH/ | FALSE | 0 | 3EB0BFE3E | 15129700816 | 15128883265, 1512717123 | web | text | FALSE | 3EB0BFE3B534E19D9FF5 |
| NY-359344 | 1936 | Unviewed | 6/17/2022 12:34 | MMS/WH/ | FALSE | 0 | 3EB0A5F2I | 15129700816 | 19253397241, 1925577137 | web | text | FALSE | 3EB0A5F2E93AD91D86E5 |
| NY-359344 | 1919 | Unviewed | 6/17/2022 12:34 | MMS/WH/ | FALSE | 0 | 3EB0C262! | 15129700816 | 19729713300, 5218110779 | web | text | FALSE | 3EB0C262SB76C7B8DD39 |
| NY-359344 | 1919 | Unviewed | 6/17/2022 12:34 | MMS/WH/ | FALSE | 0 | 3EB0D96E( | 15129700816 | 16419194586, 1647973583 | web | text | FALSE | 3EB0D96E0DC4EB49556B |
| NY-359344 | 1921 | Unviewed | 6/17/2022 12:36 | MMS/WH/ | FALSE | 0 | 3EB0A286! | 15129700816 | 52181107792, 15145756 | web | text | FALSE | 3EB0A2869086FDC7B262 |
| NY-359344 | 1918 | Unviewed | 6/17/2022 12:37 | MMS/WH/ | FALSE | 0 | 3EB07B18/ | 15129700816 | 15129719448, 1512998498 | web | text | FALSE | 3EB07B18ACF0C61E1CAB |
| NY-359344 | 1920 | Unviewed | 6/17/2022 12:37 | MMS/WH/ | FALSE | 0 | 3EB0FF7B/ | 15129700816 | 18322082213, 1832618444 | web | text | FALSE | 3EB0FF7BA273D4351838 |
| NY-359344 | 1922 | Unviewed | 6/17/2022 12:37 | MMS/WH/ | FALSE | 0 | 3EB07DCD | 15129700816 | 15128883265, 1512956124 | web | text | FALSE | 3EB07DCD1DB12D9A8158 |
| NY-359344 | 1923 | Unviewed | 6/17/2022 12:38 | MMS/WH/ | FALSE | 0 | 3EB0BDCE | 15129700816 | 13475176455, 1323547277 | web | text | FALSE | 3EB0BDCE208EA9EAF155 |
| NY-359344 | 1915 | Unviewed | 6/17/2022 12:38 | MMS/WH/ | FALSE | 0 | 3EB003A9I | 15129700816 | 18143849899, 1817823515 | web | text | FALSE | 3EB003A9D28E604380E5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 1923 | Unviewed | 6/17/2022 12:39 | MMS/WH/ | FALSE | 0 | 3EB02A19/ | 15129700816 | 19253397241, 1925577137 | web | text | FALSE | 3EB02A19A9ACCD5A95EA |
| NY-359344 | 1930 | Unviewed | 6/17/2022 12:39 | MMS/WH/ | FALSE | 0 | 3EB00B2E0 | 15129700816 | 16419194586, 1631398050 | web | text | FALSE | 3EB00B2E0D48CD1ABE8A |
| NY-359344 | 1929 | Unviewed | 6/17/2022 12:43 | MMS/WH/ | FALSE | 0 | 3EB0039A! | 15129700816 | 14082214842, 1360550605 | web | text | FALSE | 3EB0039A5284AA2F7772 |
| NY-359344 | 1931 | Unviewed | 6/17/2022 12:45 | MMS/WH/ | FALSE | 0 | 3EB06A6A | 15129700816 | 919920625464, 966555105 | web | text | FALSE | 3EB06A6A8CA0244D253 |
| NY-359344 | 1933 | Unviewed | 6/17/2022 12:45 | MMS/WH/ | FALSE | 0 | 3EB0FD48! | 15129700816 | 15125903727, 1438979854 | web | text | FALSE | 3EB0FD489E755A628040 |
| NY-359344 | 1928 | Unviewed | 6/17/2022 12:47 | MMS/WH/ | FALSE | 0 | 3EB08FB3; | 15129700816 | 15129984985, 1512971944 | web | text | FALSE | 3EB08FB326AF374A7847 |
| NY-359344 | 1924 | Unviewed | 6/17/2022 12:48 | MMS/WH/ | FALSE | 0 | 3EB01434! | 15129700816 | 19255771375, 1972971330 | web | text | FALSE | 3EB014349BE2FBD85FE0 |
| NY-359344 | 1926 | Unviewed | 6/17/2022 12:59 | MMS/WH/ | FALSE | 0 | 3EB0D497! | 15129700816 | 13476139192, 1347922084 | web | text | FALSE | 3EB0D497FE24BC45CD75 |
| NY-359344 | 1932 | Unviewed | 6/17/2022 13:00 | MMS/WH/ | FALSE | 0 | 3EB03538! | 15129700816 | 15129700816, 1512971944 | web | text | FALSE | 3EB035389DD1AB734AFF |
| NY-359344 | 1936 | Unviewed | 6/17/2022 13:00 | MMS/WH/ | FALSE | 0 | 3EB0D30C! | 15129700816 | 18143849899, 1817823515 | web | text | FALSE | 3EB0D30CF639700C0ED7 |
| NY-359344 | 1925 | Unviewed | 6/17/2022 13:03 | MMS/WH/ | FALSE | 0 | 3EB04007! | 15129700816 | 13476139192, 1347517645 | web | text | FALSE | 3EB04007DEF2694E07CB |
| NY-359344 | 1938 | Unviewed | 6/17/2022 13:31 | MMS/WH/ | FALSE | 0 | 11DFD7BC | 15129700816 | 13479220840, 1347613919 | android | reaction | FALSE | 11DFD7BCA47BD94706F38297F12494AF |
| NY-359344 | 1939 | Unviewed | 6/17/2022 13:36 | MMS/WH/ | FALSE | 0 | 3EB06355! | 15129700816 | 15129561242, 1512888326 | web | text | FALSE | 3EB06355664452 6F844A |
| NY-359344 | 1937 | Unviewed | 6/17/2022 13:37 | MMS/WH/ | FALSE | 0 | 3EB064E7; | 15129700816 | 12103240282, 1323547277 | web | text | FALSE | 3EB064E737DFFA5A36BD |
| NY-359344 | 1946 | Unviewed | 6/17/2022 13:38 | MMS/WH/ | FALSE | 0 | 3EB0BAC0: | 15129700816 | 12019368602, 9665551054 | web | text | FALSE | 3EB0BAC039D27B777DCB |
| NY-359344 | 1940 | Unviewed | 6/17/2022 13:39 | MMS/WH/ | FALSE | 0 | 3EB0ADF2! | 15129700816 | 14082214842, 1360550605 | web | text | FALSE | 3EB0ADF2CD4F4C961F52 |
| NY-359344 | 1944 | Unviewed | 6/17/2022 13:40 | MMS/WH/ | FALSE | 0 | 3EB045D6! | 15129700816 | 14127595677, 1438979854 | web | text | FALSE | 3EB045D6898A6F81F2DF |
| NY-359344 | 1964 | Unviewed | 6/17/2022 13:41 | MMS/WH/ | FALSE | 0 | 3EB098CA! | 15129700816 | 13605506057, 1347922084 | web | text | FALSE | 3EB098CAE3E57A54A22C |
| NY-359344 | 1942 | Unviewed | 6/17/2022 13:41 | MMS/WH/ | FALSE | 0 | 3EB0E9E7; | 15129700816 | 919820956132, 919920625 | web | text | FALSE | 3EB0E9E7279967F2202D |
| NY-359344 | 1943 | Unviewed | 6/17/2022 13:43 | MMS/WH/ | FALSE | 0 | 3EB0537D; | 15129700816 | 15127171238, 1647973583 | web | text | FALSE | 3EB0537D375492139F80 |
| NY-359344 | 1968 | Unviewed | 6/17/2022 13:43 | MMS/WH/ | FALSE | 0 | 3EB00A04/ | 15129700816 | 12103240282, 1201936860 | web | text | FALSE | 3EB00A04A5AF5C478195 |
| NY-359344 | 1941 | Unviewed | 6/17/2022 13:43 | MMS/WH/ | FALSE | 0 | 3EB03EDD | 15129700816 | 17863687774, 1814384989 | web | text | FALSE | 3EB03EDDFCE7528D97E1 |
| NY-359344 | 1949 | Unviewed | 6/17/2022 13:43 | MMS/WH/ | FALSE | 0 | 3EB0BED8 | 15129700816 | 18326184447, 1925577137 | web | text | FALSE | 3EB0BED870CADA77EE2E |
| NY-359344 | 1948 | Unviewed | 6/17/2022 13:43 | MMS/WH/ | FALSE | 0 | 3EB0BB33 | 15129700816 | 15128883265, 1512717123 | web | text | FALSE | 3EB0BB3344678601C8C4 |
| NY-359344 | 1954 | Unviewed | 6/17/2022 13:44 | MMS/WH/ | FALSE | 0 | 3EB0CA37! | 15129700816 | 16479735838, 1641919458 | web | text | FALSE | 3EB0CA3768205CBDFCD1 |
| NY-359344 | 1945 | Unviewed | 6/17/2022 13:44 | MMS/WH/ | FALSE | 0 | 3EB0D792; | 15129700816 | 18143849899, 1786368777 | web | text | FALSE | 3EB0D7923A0D42F4FA52 |
| NY-359344 | 1952 | Unviewed | 6/17/2022 13:45 | MMS/WH/ | FALSE | 0 | 3EB01D9D | 15129700816 | 18325386574, 1832208221 | web | text | FALSE | 3EB01D9D46D2488E7E51 |
| NY-359344 | 1958 | Unviewed | 6/17/2022 13:45 | MMS/WH/ | FALSE | 0 | 3EB01E1A! | 15129700816 | 18325386574, 1832208221 | web | text | FALSE | 3EB01E1A9521DECBAA50 |
| NY-359344 | 1950 | Unviewed | 6/17/2022 13:45 | MMS/WH/ | FALSE | 0 | 3EB003C6! | 15129700816 | 19729713300, 1925339724 | web | text | FALSE | 3EB003C65D5AAB295A3D |
| NY-359344 | 1947 | Unviewed | 6/17/2022 13:46 | MMS/WH/ | FALSE | 0 | 3EB047A4/ | 15129700816 | 12103240282, 1201936860 | web | text | FALSE | 3EB047A4446C6DCFD0E4 |
| NY-359344 | 1962 | Unviewed | 6/17/2022 13:46 | MMS/WH/ | FALSE | 0 | 3EB0E4B8! | 15129700816 | 5218110779292, 58424149 | web | text | FALSE | 3EB0E4B89368 4D2D8238 |
| NY-359344 | 1956 | Unviewed | 6/17/2022 13:47 | MMS/WH/ | FALSE | 0 | 3EB05CE2! | 15129700816 | 919819368887, 1631398305 | web | text | FALSE | 3EB05CE25ECA0CC027A6 |
| NY-359344 | 1957 | Unviewed | 6/17/2022 13:47 | MMS/WH/ | FALSE | 0 | 3EB03335! | 15129700816 | 15126951716, 1512636901 | web | text | FALSE | 3EB033560CA3BE2C048 |
| NY-359344 | 1959 | Unviewed | 6/17/2022 13:47 | MMS/WH/ | FALSE | 0 | 3EB02D82! | 15129700816 | 15127097014, 1512698809 | web | text | FALSE | 3EB02D82F64DD827C177 |
| NY-359344 | 1951 | Unviewed | 6/17/2022 13:48 | MMS/WH/ | FALSE | 0 | 3EB016F3F | 15129700816 | 13605506057, 1347922084 | web | text | FALSE | 3EB016F3F287853642BE |
| NY-359344 | 1955 | Unviewed | 6/17/2022 13:48 | MMS/WH/ | FALSE | 0 | 3EB0CDC0: | 15129700816 | 919820956132, 181782351 | web | text | FALSE | 3EB0CDC084D9BAB51DAE |
| NY-359344 | 1966 | Unviewed | 6/17/2022 13:49 | MMS/WH/ | FALSE | 0 | 3EB03268! | 15129700816 | 18178235150, 1814384989 | web | text | FALSE | 3EB0326807 4F90ECECBE |
| NY-359344 | 1960 | Unviewed | 6/17/2022 13:49 | MMS/WH/ | FALSE | 0 | 3EB069C5; | 15129700816 | 12103240282, 1201936860 | web | text | FALSE | 3EB069C535128CFFA7D9 |
| NY-359344 | 1961 | Unviewed | 6/17/2022 13:50 | MMS/WH/ | FALSE | 0 | 3EB00DCD | 15129700816 | 15129561242, 1512888326 | web | text | FALSE | 3EB00DCD3F201497D5FF |
| NY-359344 | 1963 | Unviewed | 6/17/2022 13:51 | MMS/WH/ | FALSE | 0 | 3EB0D767! | 15129700816 | 13475176455, 1408221484 | web | text | FALSE | 3EB0D767F3C2DC1E866E |
| NY-359344 | 1967 | Unviewed | 6/17/2022 13:52 | MMS/WH/ | FALSE | 0 | 3EB033B8! | 15129700816 | 16479735838, 1641919458 | web | text | FALSE | 3EB033B89B89E2128132 |
| NY-359344 | 1965 | Unviewed | 6/17/2022 13:53 | MMS/WH/ | FALSE | 0 | 3EB08CE3; | 15129700816 | 15129561242, 1512888326 | web | text | FALSE | 3EB08CE326C2DD9410C9 |
| NY-359344 | 1966 | Unviewed | 6/17/2022 13:54 | MMS/WH/ | FALSE | 0 | 3EB02CF3! | 15129700816 | 18325386574, 1512698809 | web | text | FALSE | 3EB02CF3C7BD7699AFC7 |
| NY-359344 | 1969 | Unviewed | 6/17/2022 13:56 | MMS/WH/ | FALSE | 0 | 3EB05AF5; | 15129700816 | 13476139192, 1347922084 | web | text | FALSE | 3EB05AF572DD78529A45 |
| NY-359344 | 1987 | Unviewed | 6/18/2022 7:56 | MMS/WH/ | FALSE | 0 | 5FE164918 | 15129700816 | 15128278420, 1512850568 | android | text | FALSE | 5FE16491820 4559A2588947F998AAF3D |
| NY-359344 | 1992 | Unviewed | 6/18/2022 13:10 | MMS/WH/ | FALSE | 0 | 642629F6F | 15129700816 | 15129700816, 1512956124 | android | reaction | FALSE | 642629F6F8586BF0BDF6A22CC9C407A5 |
| NY-359344 | 1996 | Unviewed | 6/18/2022 17:10 | MMS/WH/ | FALSE | 0 | B7F22D34; | 15129700816 | 966555105400, 919920625 | android | text | FALSE | B7F22D343625A79CF1B047885A503275 |
| NY-359344 | 1997 | Unviewed | 6/18/2022 18:45 | MMS/WH/ | FALSE | 0 | 87CBF7E4! | 15129700816 | 13235472772, 1201936860 | android | reaction | FALSE | 87CBF7E48F08F291CA8F311DD9AEE763 |
| NY-359344 | 1998 | Unviewed | 6/18/2022 19:46 | MMS/WH/ | FALSE | 0 | F9738244E | 15129700816 | 14127595677, 1347922084 | android | url | FALSE | F97382448063189D5D67F3DE6423AF93 |
| NY-359344 | 1999 | Unviewed | 6/18/2022 19:46 | MMS/WH/ | FALSE | 0 | 46FAA0A9! | 15129700816 | 15129719448, 1512998498 | android | url | FALSE | 46FAA0A9086F8D065AFFFB120E6F7ADC |
| NY-359344 | 2042 | Unviewed | 6/20/2022 14:46 | MMS/WH/ | FALSE | 0 | 3A7F804B! | 14049407777 | 15127171238 | iphone | | FALSE | 3A7F804BDCE1EB34DA1C |
| NY-359344 | 2070 | Unviewed | 6/21/2022 19:47 | MMS/WH/ | FALSE | 0 | 656C676C! | 15129700816 | 15129984985, 9198193688 | android | text | FALSE | 656C676CC2F48C6263907EB6B6217DAA |
| NY-359344 | 2071 | Unviewed | 6/21/2022 20:36 | MMS/WH/ | FALSE | 0 | 08E155DE! | 15129700816 | 919987200003, 9196185117 | android | reaction | FALSE | 08E155DE555848618A0F0423D8F2A4F5 |
| NY-359344 | 2089 | Unviewed | 6/22/2022 13:15 | MMS/WH/ | FALSE | 0 | 0F5C5C4D! | 15129700816 | 16479735838, 1512709701 | android | text | FALSE | 0F5C5C4DD7C5F35DB83D6AD2770A7927 |
| NY-359344 | 2087 | Unviewed | 6/22/2022 13:15 | MMS/WH/ | FALSE | 0 | 185E157D/ | 15129700816 | 919920625464, 919820956 | android | text | FALSE | 185E157DA59EEF9551C76094724F7F70 |
| NY-359344 | 2090 | Unviewed | 6/22/2022 13:22 | MMS/WH/ | FALSE | 0 | 7112C2A9! | 15129700816 | 15129984985, 1512971944 | android | text | FALSE | 7112C2A9D6035A366D9DA0240FAFD393A |
| NY-359344 | 2088 | Unviewed | 6/22/2022 13:22 | MMS/WH/ | FALSE | 0 | 09598B1A! | 15129700816 | 15126369015, 1438979854 | android | text | FALSE | 09598B1A7519FECC8D39A63DC1F15A76 |
| NY-359344 | 2114 | Unviewed | 6/23/2022 13:57 | MMS/WH/ | FALSE | 0 | B6A16402! | 15129700816 | 19255771375, 1925339724 | android | reaction | FALSE | B6A16402E53E6C2D3D033A19115EAE1D |
| NY-359344 | 2116 | Unviewed | 6/23/2022 15:52 | MMS/WH/ | FALSE | 0 | 694423C1/ | 15129700816 | 919810001680, 9196185117 | android | reaction | FALSE | 694423C1446CB8C24825323CA091953B |
| NY-359344 | 2118 | Unviewed | 6/23/2022 16:15 | MMS/WH/ | FALSE | 0 | 1E30673D/ | 15129700816 | 18322082213, 1832618444 | android | text | FALSE | 1E30673DA38EE4A7C237D3A4F624115C |
| NY-359344 | 2117 | Unviewed | 6/23/2022 16:09 | MMS/WH/ | FALSE | 0 | 37E60969! | 15129700816 | 919920625464, 919987200 | android | text | FALSE | 37E6096949F7431143EA903596 1BB7EF |
| NY-359344 | 2122 | Unviewed | 6/23/2022 19:05 | MMS/WH/ | FALSE | 0 | 982895A2/ | 15129700816 | 919920625464, 919820956 | android | text | FALSE | 982895A2A05AEDF667416902C8D774A0 |
| NY-359344 | 2121 | Unviewed | 6/23/2022 19:06 | MMS/WH/ | FALSE | 0 | 9D7B37D5 | 15129700816 | 919618517755, 919810001 | android | text | FALSE | 9D7B37D5FFFAC10F0A16EFEDDB4B49B1 |
| NY-359344 | 2123 | Unviewed | 6/23/2022 19:07 | MMS/WH/ | FALSE | 0 | 28E542B00 | 15129700816 | 15126951716, 1512698809 | android | url | FALSE | 28E542B0D63F550F8BFEDEBB049BFD36 |
| NY-359344 | 2124 | Unviewed | 6/23/2022 19:09 | MMS/WH/ | FALSE | 0 | 05C9067C! | 15129700816 | 15129984985, 1512709701 | android | text | FALSE | 05C9067CDDE97C61A2FE58826FF3F480 |
| NY-359344 | 2200 | Unviewed | 6/25/2022 18:56 | MMS/WH/ | FALSE | 0 | 4D310065/ | 15129700816 | 5218110779292, 18326184 | android | reaction | FALSE | 4D3100654FA8AFFB81E504A93E3091DB4 |
| NY-359344 | 2219 | Unviewed | 6/26/2022 18:33 | MMS/WH/ | FALSE | 0 | 7EF1A811/ | 15129700816 | 15125767707, 1512590372 | android | text | FALSE | 7EF1A811A026CFE2553BF948E43488D8 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY-359344 | 2220 | Unviewed | 6/26/2022 18:34 | MMS/WH/ | FALSE | 0 | 70FC4479F | 15129700816 | 18326184447, 1832208221 | android | text | FALSE | 70FC4479FDAFA1D224A2958348BCDAC4 |
| NY-359344 | 2194 | Unviewed | 6/27/2022 22:36 | MMS/WH/ | FALSE | 0 | 3EB02E889 | 15129700816 | 6012785003S, 1631398050 | web | reaction | FALSE | 3EB02E8891E6760E3D1B |
| NY-359344 | 2241 | Unviewed | 6/28/2022 16:33 | MMS/WH/ | FALSE | 0 | 3EB07BCE! | 15129700816 | 13605506057, 1347922084 | web | reaction | FALSE | 3EB07BCE3920828945D1 |
| NY-359344 | 2262 | Unviewed | 6/29/2022 14:29 | MMS/WH/ | FALSE | 0 | 3EB04A90: | 15129700816 | 91992062S464, 919618517 | web | text | FALSE | 3EB04A9024FCB7F921E6 |
| NY-359344 | 2263 | Unviewed | 6/29/2022 14:37 | MMS/WH/ | FALSE | 0 | 87461A69! | 15129700816 | 919820956132, 919820856 | android | text | FALSE | 87461A69E10EF8EF529693100D587EF7 |
| NY-359344 | 2264 | Unviewed | 6/29/2022 14:37 | MMS/WH/ | FALSE | 0 | 1A716D98! | 15129700816 | 6012785003S, 9198209561 | android | text | FALSE | 1A716D989B7FE2E97F12AD63ECBF719F |
| NY-359344 | 2266 | Unviewed | 6/29/2022 16:11 | MMS/WH/ | FALSE | 0 | 3EB07B18! | 15129700816 | 919819368887, 919820856 | web | reaction | FALSE | 3EB07B18C8A6BB8C6C8F |
| NY-359344 | 2268 | Unviewed | 6/29/2022 18:06 | MMS/WH/ | FALSE | 0 | 3EB06DCD | 15129700816 | 919987200003, 132354727 | web | reaction | FALSE | 3EB06DCD4234B0AB8632 |
| NY-359344 | 2271 | Unviewed | 6/29/2022 20:46 | MMS/WH/ | FALSE | 0 | 3EB0B12D | 15129700816 | 15129561242, 1512970081 | web | image | FALSE | 3EB0B12D49991E5DA028 |
| NY-359344 | 2270 | Unviewed | 6/29/2022 20:46 | MMS/WH/ | FALSE | 0 | 3EB0ADA8 | 15129700816 | 12103240282, 9665551054 | web | image | FALSE | 3EB0ADA89670A3D8D78A |
| NY-359344 | 2300 | Unviewed | 6/30/2022 14:32 | MMS/WH/ | FALSE | 0 | 3EB089AF( | 15129700816 | 919987200003, 919920625 | web | text | FALSE | 3EB089AF07E783DE2A55 |
| NY-359344 | 2301 | Unviewed | 6/30/2022 14:33 | MMS/WH/ | FALSE | 0 | 3EB095B8/ | 15129700816 | 15126951716, 1512590372 | web | text | FALSE | 3EB095B8A02B40FB6364 |
| NY-359344 | 2290 | Unviewed | 6/30/2022 14:34 | MMS/WH/ | FALSE | 0 | 3EB0FC2F! | 15129700816 | 919820856314, 919820956 | web | text | FALSE | 3EB0FC2F930091EFCD39 |
| NY-359344 | 2289 | Unviewed | 6/30/2022 14:34 | MMS/WH/ | FALSE | 0 | 3EB06C1F( | 15129700816 | 919820956132, 151259037 | web | text | FALSE | 3EB06C1F67D45B262D8D |
| NY-359344 | 2297 | Unviewed | 6/30/2022 14:34 | MMS/WH/ | FALSE | 0 | 3EB02818( | 15129700816 | 919820956132, 919820856 | web | text | FALSE | 3EB0281805A70F8C82D0 |
| NY-359344 | 2291 | Unviewed | 6/30/2022 14:35 | MMS/WH/ | FALSE | 0 | 3EB047E0( | 15129700816 | 919987200003, 919920625 | web | text | FALSE | 3EB047E04BE43700312F |
| NY-359344 | 2292 | Unviewed | 6/30/2022 14:43 | MMS/WH/ | FALSE | 0 | 3EB00172F | 15129700816 | 15125903727, 1512576770 | web | text | FALSE | 3EB00172FB6A88AB1012 |
| NY-359344 | 2295 | Unviewed | 6/30/2022 14:44 | MMS/WH/ | FALSE | 0 | 3EB017953 | 15129700816 | 15129700816, 1512850568 | web | text | FALSE | 3EB017953C7416EFFFFB |
| NY-359344 | 2296 | Unviewed | 6/30/2022 14:46 | MMS/WH/ | FALSE | 0 | 3EB053061 | 15129700816 | 919819733605, 919819368 | web | image | FALSE | 3EB053061F880AABEDA7 |
| NY-359344 | 2293 | Unviewed | 6/30/2022 14:46 | MMS/WH/ | FALSE | 0 | 3EB04408! | 15129700816 | 15129700816, 1512850568 | web | text | FALSE | 3EB044089FD8B2A8FC97 |
| NY-359344 | 2294 | Unviewed | 6/30/2022 14:51 | MMS/WH/ | FALSE | 0 | 3EB0246C: | 15129700816 | 18322082213, 1646659455 | web | text | FALSE | 3EB0246C196B793E375B |
| NY-359344 | 2302 | Unviewed | 6/30/2022 14:53 | MMS/WH/ | FALSE | 0 | 3EB03688( | 15129700816 | 16466594550, 1512971944 | web | text | FALSE | 3EB036880604849D7690 |
| NY-359344 | 2299 | Unviewed | 6/30/2022 14:56 | MMS/WH/ | FALSE | 0 | 3EB09369! | 15129700816 | 13235472772, 1512576770 | web | text | FALSE | 3EB09369940745SA876C |
| NY-359344 | 2298 | Unviewed | 6/30/2022 14:56 | MMS/WH/ | FALSE | 0 | 3EB0CEBA/ | 15129700816 | 919920625464, 919821847 | web | text | FALSE | 3EB0CEBAA95B2585BFCC |
| NY-359344 | 2303 | Unviewed | 6/30/2022 16:01 | MMS/WH/ | FALSE | 0 | 3EB004082 | 15129700816 | 18646507373, 1832778063 | web | text | FALSE | 3EB004082842AC2B8F8E |
| NY-359344 | 2304 | Unviewed | 6/30/2022 16:01 | MMS/WH/ | FALSE | 0 | 3EB04E2EE | 15129700816 | 91961851775S, 601278500 | web | text | FALSE | 3EB04E2E8F5DBCCF9FA1 |
| NY-359344 | 2305 | Unviewed | 6/30/2022 16:01 | MMS/WH/ | FALSE | 0 | 3EB0D362( | 15129700816 | 16466594550, 1512971944 | web | reaction | FALSE | 3EB03620A30E4E8C460 |
| NY-359344 | 2307 | Unviewed | 6/30/2022 16:02 | MMS/WH/ | FALSE | 0 | 3EB00081I | 15129700816 | 919987200003, 919920625 | web | text | FALSE | 3EB000B1E59A3537E98F |
| NY-359344 | 2322 | Unviewed | 6/30/2022 16:03 | MMS/WH/ | FALSE | 0 | 3EB04F9A: | 15129700816 | 919821133680, 919820956 | web | text | FALSE | 3EB04F9A1B5AF4BA7F2B |
| NY-359344 | 2309 | Unviewed | 6/30/2022 16:03 | MMS/WH/ | FALSE | 0 | 3EB07889! | 15129700816 | 15128278420, 1512717123 | web | text | FALSE | 3EB0788932F426CE378E |
| NY-359344 | 2314 | Unviewed | 6/30/2022 16:03 | MMS/WH/ | FALSE | 0 | 3EB057D8/ | 15129700816 | 919821847807, 919821138 | web | text | FALSE | 3EB057D8ABA4B3BSDFAE |
| NY-359344 | 2310 | Unviewed | 6/30/2022 16:04 | MMS/WH/ | FALSE | 0 | 3EB07A0C( | 15129700816 | 18327780630, 1832208221 | web | text | FALSE | 3EB07A0CCEB8B5B386188 |
| NY-359344 | 2306 | Unviewed | 6/30/2022 16:04 | MMS/WH/ | FALSE | 0 | 3EB00029F | 15129700816 | 919920625464, 919821138 | web | text | FALSE | 3EB00029F17A868F240 |
| NY-359344 | 2311 | Unviewed | 6/30/2022 16:05 | MMS/WH/ | FALSE | 0 | 3EB08241! | 15129700816 | 16466594550, 1832208221 | web | text | FALSE | 3EB082415723449C4C0E |
| NY-359344 | 2308 | Unviewed | 6/30/2022 16:05 | MMS/WH/ | FALSE | 0 | 3EB0F86EE | 15129700816 | 13235472772, 9199872000 | web | text | FALSE | 3EB0F86E8B3E57B7AA9D |
| NY-359344 | 2318 | Unviewed | 6/30/2022 16:06 | MMS/WH/ | FALSE | 0 | 3EB07EB3! | 15129700816 | 15129719448, 1512970081 | web | text | FALSE | 3EB07EB3997CEC7FE1B3 |
| NY-359344 | 2312 | Unviewed | 6/30/2022 16:07 | MMS/WH/ | FALSE | 0 | 3EB0629AI | 15129700816 | 60127850035, 1972971330 | web | text | FALSE | 3EB0629AF5C2E28A8E4D |
| NY-359344 | 2321 | Unviewed | 6/30/2022 16:07 | MMS/WH/ | FALSE | 0 | 3EB0420E! | 15129700816 | 18326184447, 1832778063 | web | text | FALSE | 3EB0420E99373F8DE19A5 |
| NY-359344 | 2317 | Unviewed | 6/30/2022 16:08 | MMS/WH/ | FALSE | 0 | 3EB08C1B! | 15129700816 | 15127171238, 1512695171 | web | text | FALSE | 3EB08C1B52127785C8DD |
| NY-359344 | 2313 | Unviewed | 6/30/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB09686/ | 15129700816 | 919819733605, 919819368 | web | text | FALSE | 3EB09686FCFA328393F7 |
| NY-359344 | 2316 | Unviewed | 6/30/2022 16:09 | MMS/WH/ | FALSE | 0 | 3EB002E8I | 15129700816 | 15125767707, 1323547277 | web | text | FALSE | 3EB002E8E9959A01ECC0 |
| NY-359344 | 2315 | Unviewed | 6/30/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB060A5: | 15129700816 | 15127171238, 1323547277 | web | text | FALSE | 3EB060A57FDEBA8B765F |
| NY-359344 | 2319 | Unviewed | 6/30/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB04434: | 15129700816 | 18327780630, 1832618444 | web | text | FALSE | 3EB044341 3DEA852S2FA |
| NY-359344 | 2320 | Unviewed | 6/30/2022 16:10 | MMS/WH/ | FALSE | 0 | 3EB082C4( | 15129700816 | 91961851775S, 919810001 | web | text | FALSE | 3EB082C4DF7B262C1D2 |
| NY-359344 | 2332 | Unviewed | 7/1/2022 1:02 | MMS/WH/ | FALSE | 0 | 3EB001B2: | 15129700816 | 919821847807, 919920625 | web | text | FALSE | 3EB001B22860195A499B4 |
| NY-359344 | 2331 | Unviewed | 7/1/2022 1:02 | MMS/WH/ | FALSE | 0 | 3EB09A3C( | 15129700816 | 19729517488, 1972971330 | web | reaction | FALSE | 3EB09A3C0476888870CE |
| NY-359344 | 2334 | Unviewed | 7/2/2022 2:51 | MMS/WH/ | FALSE | 0 | 89436408( | 15129700816 | 5218110779292, 584241 49 | android | text | FALSE | 89436408C655C519E14707A6B38DA68B |
| NY-359344 | 2439 | Unviewed | 7/5/2022 13:24 | MMS/WH/ | FALSE | 0 | 2B1AAB7E | 15129700816 | 15127097014, 1512717123 | android | gif | FALSE | 2B1AAB7E0D6A4844D20CAA6B2AB98231 |